B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>District of Colorado | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Springbok Services, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**FKA The Best Present Company, Inc.; FDBA Springbok Card Processing Services; FKA Springbok Card Processing Services, Inc.** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**20-3400089** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**345 Inverness Drive South**<br>**Building C, Suite 300**<br>**Englewood, CO**                    ZIP Code **80112** | Street Address of Joint Debtor (No. and Street, City, and State):                    ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Douglas** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):                    ZIP Code | Mailing Address of Joint Debtor (if different from street address):                    ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| **Type of Debtor**<br>(Form of Organization)<br>(Check one box) | **Nature of Business**<br>(Check one box) | **Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13     ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |

| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."     ■ Debts are primarily business debts. |
|---|---|---|

| **Filing Fee** (Check one box) | **Chapter 11 Debtors** |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

**Statistical/Administrative Information**

☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ☐ 100-199 | ☐ 200-999 | ■ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ■ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ■ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1)(4/10) | Page 2

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Springbok Services, Inc.** |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor: **- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | **X** _____<br>   Signature of Attorney for Debtor(s)            (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐   Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(4/10)                                                                                                 Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Springbok Services, Inc.** |

**Signatures**

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of Attorney***

X **/s/ Duncan E. Barber**
Signature of Attorney for Debtor(s)

**Duncan E. Barber 16768**
Printed Name of Attorney for Debtor(s)

**Bieging Shapiro & Burrus LLP**
Firm Name

**4582 South Ulster Street Parkway
Suite 1650
Denver, CO 80237**

Address

**(720) 488-0220  Fax: (720) 488-7711**
Telephone Number

**June 18, 2010**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ James A. Skelton**
Signature of Authorized Individual

**James A. Skelton**
Printed Name of Authorized Individual

**CRO**
Title of Authorized Individual

**June 18, 2010**
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## District of Colorado

In re **Springbok Services, Inc.** _____ Case No. _____

Debtor(s)   Chapter   **11** _____

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$4,481,237.00** | **2010 (4 Months) Sales of Goods and Financial Services** |
| **$12,991,870.00** | **2009 Sales of Goods and Financial Services** |
| **$9,064,307.00** | **2008 Sales of Goods and financial services** |
| **$5,452,205.00** | **2007 Sales of Goods and Financial Services** |

**2. Income other than from employment or operation of business**

None ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

**3. Payments to creditors**

None ■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **SEE ATTACHED SCHEDULE 3 a.** | | **$0.00** | **$0.00** |

None ☐

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **SEE ATTACHED SCHEDULE 3 c. FOR DETAIL** | | **$0.00** | **$0.00** |
| **Ohlsen, Taylor**<br>**116 South Rosemary**<br>**Denver, CO 80230**<br>  **CEO** | **6/1/09 - 5/31/10** | **$253,378.67** | **$0.00** |
| **Fauss, Bradley**<br>**351 Maplehurst Point**<br>**Littleton, CO 80126**<br>  **Legal Counsel** | **6/1/09 - 5/31/10** | **$186,666.60** | **$0.00** |
| **Bustos, Jenny**<br>**12126 Royal Eagle Lane**<br>**Littleton, CO 80129**<br>  **VP and sister of CEO** | **6/1/10 - 5/31/10** | **$103,181.33** | **$0.00** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

3

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Jones, Dwayne**<br>**1123 Regatta Point**<br>**Hercules, CA 94547**<br>Former President | **6/1/09 - 5/31/10** | **$400,875.89** | **$0.00** |
| **Zinsli, Terry**<br>**11340 Night Heron Drive**<br>**Parker, CO 80134**<br>Former CFO | **6/1/09 - 5/31/10** | **$251,650.34** | **$0.00** |

---

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **John W. James III v. Springbok Services, Inc. Civil Action No. 2:10-cv-10637** | **Suit for unpaid future commissions** | **United States District Court for the Eastern District of Michigan** | **Complaint filed February 17, 2010**<br>**Response filed May 6, 2010**<br>**Pending** |
| **Group O, Inc. v. Springbok Serves, Inc. Civil Action No. 10-CV-01321 REB-KLM** | **Breach of Contract - Failure to procure and maintain professional D&O insurance in the amount specified in the agreement.** | **United States District Court for the District of Colorado** | **Complaint filed on 6/8/10** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5.  Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6.  Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

4

None
■
  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None
■
List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None
■
List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐
List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **JAS Financial Services, LLC**<br>**930 Skyline Terrace**<br>**Laguna Beach, CA 92651** | 2/19/10 - $75,000.00<br>2/19/10 - $65,000.00<br>3/30/10 - $75,000.00<br>3/31/10 - $75,000.00<br>5/4/10 - $40,000.00<br>5/21/10 - $30,000.00<br>5/28/10 - $40,000.00<br>6/11/10 - $40,000.00<br>6/14/10 - $40,000.00 | $480,000.00 |
| **Bieging Shapiro & Burrus LLP**<br>**4582 South Ulster Street Parkway**<br>**Suite 1650**<br>**Denver, CO 80237** | 1/12/10 - $5,000.00<br>1/12/10 - $25,000.00<br>2/17/10 - $50,000.00<br>5/25/10 - $40,000.00<br>5/28/10 - $5,000.00<br>6/11/10 - $30,000.00<br>6/14/10 - $35,000.00<br>6/14/10 - $35,000.00 | $275,000.00 |
| **Stuart Bean**<br>**2452 F Street**<br>**San Diego, CA 92102** | 5/21/10 - $5,000.00 | $5,000.00 |

5

**10.  Other transfers**

None ☐

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **The Bancorp Bank**<br>**1818 Market Street, 28th Floor**<br>**Philadelphia, PA 19103**<br>  **Lender** | **8/14/09** | **Security interest in all cash, receivables, inventory, all goods, equipment, intangibles, chattle, investments, records, commercial tort cliams, any other property of borrower.** |

None ■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11.  Closed financial accounts**

None ■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12.  Safe deposit boxes**

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13.  Setoffs**

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14.  Property held for another person**

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **MetaBank**<br>**5507 S. Broadband Lane**<br>**Sioux Falls, SD 57108** | **$10,936,370 - As of 6/11/10** | |

6

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **The Bancorp Bank**<br>**6100 S. Old Village Place**<br>**Sioux Falls, SD 57108** | **$372,193 - As of 6/11/10** | |

**15.  Prior address of debtor**

None ■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■

    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

    *If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

    *If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■

    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

    The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

    *(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **Terry Zinsli**<br>**11340 Night Heron Dr.**<br>**Parker, CO 80134** | **2007 to present** |

None
☐

    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|------|
| **Anton Collins Mitchell, LLP** | **303 E. 17th Ave., Suite 600**<br>**Denver, CO 80203** | **Year end audits for 2007, 2008 and 2009** |

None
☐

    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **Terry Zinsli** | **11340 Night Heron Dr.**<br>**Parker, CO 80134** |
| **Anton Collins Mitchell, LLP**<br>**Working set only; not originals.** | **303 E. 17th Ave., Suite 600**<br>**Denver, CO 80203** |

None   ■   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

## 20. Inventories

None   □   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| 12/31/07 | Anton Collins Mitchell, LLP | $330,338.00 |
| 12/31/08 | Anton Collins Mitchell, LLP | $423,827.00 |
| 12/31/09 | Anton Collins Mitchell, LLP | $625,145.00 |

None   □   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 12/31/07 | Anton Collins Mitchell, LLP<br>303 E. 17th Ave., Suite 600<br>Denver, CO 80203 |
| 12/31/08 | Anton Collins Mitchell, LLP<br>303 E. 17th Ave., Suite 600<br>Denver, CO 80203 |
| 12/31/09 | Anton Collins Mitchell, LLP<br>303 E. 17th Ave., Suite 600<br>Denver, CO 80203 |

## 21 . Current Partners, Officers, Directors and Shareholders

None   ■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None   □   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Taylor Ohlsen<br>116 S. Rosemary<br>Denver, CO 80230 | CEO | 3.43% of all shares |
| Dwayne Jones<br>1123 Regatta Point<br>Hercules, CA 94547 | Former President | 8.13% of all shares |
| The Madden Family Trust, dated 9/22/06<br>2381 Alameda Diablo<br>Diablo, CA 94528 | Investor | 17.97% of all shares |
| Goldman Sachs & Co.<br>85 Broad Street<br>New York, NY 10004 | Investor | 44.13% of all shares |

9

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Richard Madden**<br>**2381 Alameda Diablo**<br>**Diablo, CA 94528** | **Director** | **0.1% of all shares** |
| **Kevin Royal**<br>**7542 Caminito Rialto**<br>**La Jolla, CA 92037** | **Director** | **No ownership** |

---

**22 . Former partners, officers, directors and shareholders**

None
■

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **William Haughey**<br>**319 Rowayton Ave.**<br>**Norwalk, CT 06853** | **Former Director** | **3/4/10** |
| **Ram Venkateswaran**<br>**Goldman Sachs & Co.**<br>**85 Broad St., 28th Floor**<br>**New York, NY 10004** | **Former Director** | **1/14/10** |
| **Murad Velani**<br>**4611 Moreland Ave.**<br>**Minneapolis, MN 55424** | **Former Director** | **1/12/10** |
| **Bruce Valentine**<br>**655 Locust St.**<br>**Denver, CO 80220** | **Former CFO** | **1/19/10** |
| **Terry Zinsli**<br>**11340 Night Heron Dr.**<br>**Parker, CO 80134** | **Former CFO (current interim CFO)** | **12/31/09** |
| **Brad Fauss**<br>**351 Maplehurst Point**<br>**Littleton, CO 80126** | **Former Corporate Secretary** | **1/20/10** |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **June 18, 2010**               Signature   **/s/ James A. Skelton**

**James A. Skelton**
**CRO**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

SCHEDULE B 2
SPRINGBOK SERVICES, INC.
Bank Accounts

**Bank of the West**
**9335 East County Line Rd**
**Englewood, CO  80112**

| | Account Name | Sub-Title | Account # | BANK Balance 06/10/11 |
|---|---|---|---|---|
| | | Payroll | 898007380 | $0.00 |
| Springbok Owned | Springbok Services, Inc - Customer Receivables Acct | Customer Receivables | 898007398 | $5,705.96 |
| Springbok Owned | Springbok Services, Inc - Credit Card  Account | Credit Card | 898007406 | $0.00 |
| Springbok Owned | Springbok Services, Inc - Operating Account | Operating | 898007414 | $456,998.70 |
| Springbok Owned | Springbok Services, Inc - Accoutns Payable | Accounts Payable | 898007422 | $0.00 |
| Springbok Owned | Springbok Services, Inc - Customer Refund | Customer Refund | 898007430 | $56,847.10 |
| Springbok Owned | Springbok Services, Inc - Qwest Funding | Qwest Customer Receivables | 898058763 | $18.43 |
| | | | | |
| | **MetaBank** | | | |
| | **5507 S Broadband Lane** | | | |
| | **Sioux Falls, SD  57108** | | | |
| Bank Owned | Springbok Operating | | 1700007394 | $133,282.97 |
| Bank Owned | Springbok Funding | | 1700007408 | $3,451,954.39 |
| Bank Owned | Springbok Proceeds | | 1700007416 | $166,247.24 |
| Bank Owned | Springbok Settlement | | 1700007424 | ($196,457.71) |
| Bank Owned | Springbok General Purpose Funding | | 1700008722 | $812,822.16 |
| Bank Owned | Springbok Qwest Operating | | 1700010190 | $79,441.33 |
| Bank Owned | Springbok Qwest Funding | | 1700010204 | $18,511.13 |
| Bank Owned | Springbok Payroll Operating | | 1700011227 | ($1,018.15) |
| Bank Owned | Springbok Payroll Funding | | 1700011235 | $97,173.85 |
| Bank Owned | Springbok Student Loan Operating | | 1700011413 | $425,171.40 |
| Bank Owned | Springbok Student Loan Funding | | 1700011421 | $1,125,465.05 |
| Bank Owned | Springbok TXU Operating | | 1700012002 | $3,785,802.30 |
| Bank Owned | Springbok TXU Funding | | 1700012010 | $764,397.98 |
| Bank Owned | Springbok Group O Operating | | 1700015117 | $319,805.27 |
| Bank Owned | Springbok AT&T Funding | | 1700015125 | ($46,228.71) |
| Springbok Owned | Springbok Reserve | | 1700008455 | $5,000.00 |
| Springbok Owned | Springbok Commission | | 1700008463 | $882.55 |
| | | | | |
| | **Bancorp** | | | |
| | **6100 S. Old Village Place** | | | |
| | **Sioux Falls, SD  57108** | | | |
| Bank Owned | Funding Incentive | | 7761000017 | $73,610.95 |
| Bank Owned | Adjustmens | | 7761000025 | $255.14 |
| Bank Owned | Negative Balance Reserve | | 7761000033 | $7,936.42 |
| Bank Owned | Funding Private Label | | 7761000041 | $0.00 |
| Bank Owned | Funding Virtual | | 7761000075 | $0.00 |
| Springbok Owned | Revenue | | 7761000108 | $6,955.38 |
| Bank Owned | Operating | | 7761000116 | $14,502.54 |
| Bank Owned | TXU Operating | | 7761000124 | $47,950.65 |
| Bank Owned | TXU Funding | | 7761000123 | $227,938.17 |
| | | | | |
| | **KeyBank** | | | |
| | **1905 S. Reynolds Rd** | | | |
| | **Toledo, OH  43614** | | | |
| Springbok Owned | Springbok Interchange and Fees | | 350731005491 | $40,105.42 |
| Springbok Owned | Springbok Chargebacks and Adjustments | | 350731005509 | $19,548.85 |
| Springbok Owned | Main Funding | | 356602001048 | $501.58 |
| Bank Owned | Processor Billing | | 359951400126 | $0.00 |
| Bank Owned | Springbok Funds Pool | | 359941000884 | ($2,008,076.54) |
| Bank Owned | Springbok Reserve Account | | 350731005459 | $271.27 |
| Bank Owned | Settlement | | 359951008275 | $0.00 |
| | | | | |
| | **Goldman Sachs Funds** | | | |
| | **71 South Wacker Drive, Suite 500** | | | |
| | **Chicago, IL  60606** | | | |
| Springbok Owned | GS Financial Square Prime - 462 | | 1885045264 | $3.58 |

Springbok Services
Form 7 Statement of Financial Affairs
Question 3b
Payments to Creditors in the past 90 days

| Paid To/Rcvd From | Address1 | Address2 | City | State | Zip | Number | Date | Type | Payment |
|---|---|---|---|---|---|---|---|---|---|
| Accurint | PO Box 7247-6157 | | Philadelphia | PA | 19170-6157 | 7037 | 3/4/2010 | CHK | 1,574.42 |
| Accurint | PO Box 7247-6157 | | Philadelphia | PA | 19170-6157 | 7165 | 3/18/2010 | CHK | 197.24 |
| Accurint | PO Box 7247-6157 | | Philadelphia | PA | 19170-6157 | 7334 | 5/18/2010 | CHK | 2,103.31 |
| Accurint | PO Box 7247-6157 | | Philadelphia | PA | 19170-6157 | 7360 | 5/27/2010 | CHK | 1,860.74 |
| The Address Advantage | PO Box 260514 | | Lakewood | CO | 80226 | 7051 | 3/4/2010 | CHK | 408.07 |
| AFCO | Department 7200 | | Los Angeles | CA | 90088-7200 | 7090 | 3/18/2010 | CHK | 1,544.28 |
| AFCO | Department 7200 | | Los Angeles | CA | 90088-7200 | 7207 | 4/16/2010 | CHK | 1,514.00 |
| AFCO | Department 7200 | | Los Angeles | CA | 90088-7200 | 7335 | 5/18/2010 | CHK | 1,514.00 |
| Affinity Business Systems | 3370 San Fernando Road #202 | | Los Angeles | CA | 90065 | 7119 | 3/25/2010 | CHK | 6,255.41 |
| Affinity Business Systems | 3370 San Fernando Road #202 | | Los Angeles | CA | 90065 | 7280 | 4/29/2010 | CHK | 6,246.25 |
| Aflac | Attn: Remittance Processing Serices | 1932 Wynnton Road | Columbus | GA | 31999-0797 | 6979 | 3/1/2010 | CHK | 24.1 |
| Aflac | Attn: Remittance Processing Serices | 1932 Wynnton Road | Columbus | GA | 31999-0797 | 7166 | 4/9/2010 | CHK | 24.1 |
| Aflac | Attn: Remittance Processing Serices | 1932 Wynnton Road | Columbus | GA | 31999-0797 | 7281 | 4/29/2010 | CHK | 24.1 |
| Akavit, LLC | 1224 Speer Blvd | | Denver | CO | 80204 | 6980 | 3/1/2010 | CHK | 5,000.00 |
| Akavit, LLC | 1224 Speer Blvd | | Denver | CO | 80204 | 7309 | 5/7/2010 | CHK | 5,000.00 |
| Akavit, LLC | 1224 Speer Blvd | | Denver | CO | 80204 | 7336 | 5/18/2010 | CHK | 20,637.96 |
| American Solutions for Business | NW # 7794 | P.O. BOX 1450 | Minneapolis | MN | 55485-7794 | 6981 | 3/1/2010 | CHK | 418.76 |
| Anaconda Printing | 1820 Lincoln Street | | Denver | CO | 80203 | 6982 | 3/1/2010 | CHK | 183.12 |
| Anderson, Kelsey | 3303 Hunter Oaks Court | | Mansfield | TX | 76063 | CONCUR 030910 | 3/9/2010 | WDL | 283.1 |
| Anton Collins Mitchell LLP | 303 East 17th Avenue, Suite 600 | | Denver | CO | 80203 | 7167 | 4/9/2010 | CHK | 20,246.05 |
| AT&T | PO Box 8100 | | Aurora | IL | 60507-8100 | 6983 | 3/1/2010 | CHK | 64.93 |
| AT&T | PO Box 8100 | | Aurora | IL | 60507-8100 | 7120 | 3/25/2010 | CHK | 64.51 |
| AT&T | PO Box 8100 | | Aurora | IL | 60507-8100 | 7249 | 4/23/2010 | CHK | 64.59 |
| AT&T Mobility | PO Box 6463 | | Carol Stream | IL | 60197-6463 | 7121 | 3/25/2010 | CHK | 2,340.61 |
| AT&T Mobility | PO Box 6463 | | Carol Stream | IL | 60197-6463 | 7208 | 4/16/2010 | CHK | 2,055.23 |
| AT&T Mobility | PO Box 6463 | | Carol Stream | IL | 60197-6463 | 7337 | 5/18/2010 | CHK | 2,243.12 |
| Axosoft, LLC | 13835 N. Northsight Blvd | Suite 205 | Scottsdale | AZ | 85260 | 7282 | 4/29/2010 | CHK | 10,392.31 |
| Baird Holm LLP | 1500 Woodmen Tower | | Omaha | NE | 68102-2068 | 7091 | 3/18/2010 | CHK | 124 |
| Baird Holm LLP | 1500 Woodmen Tower | | Omaha | NE | 68102-2068 | 7209 | 4/16/2010 | CHK | 543 |
| Baird Holm LLP | 1500 Woodmen Tower | | Omaha | NE | 68102-2068 | 7283 | 4/29/2010 | CHK | 527 |
| Bean, Stuart | 2452 F Street | | San Diego | CA | | WIRE 052110 | 5/21/2010 | WDL | 5,000.00 |
| Bieging, Shapiro, & Burrus LLP | 4582 S Ulster St Pkwy, Ste 1650 | | Denver | CO | 80237 | WIRE 052510 | 5/25/2010 | WDL | 40,000.00 |
| Bieging, Shapiro, & Burrus LLP | 4582 S Ulster St Pkwy, Ste 1650 | | Denver | CO | 80237 | WIRE 060710 | 6/7/2010 | WDL | 50,000.00 |
| Bieging, Shapiro, & Burrus LLP | 4582 S Ulster St Pkwy, Ste 1650 | | Denver | CO | 80237 | WIRE 061110 | 6/11/2010 | WDL | 30,000.00 |
| Bieging, Shapiro, & Burrus LLP | 4582 S Ulster St Pkwy, Ste 1650 | | Denver | CO | 80237 | WIRE 061410 | 6/14/2010 | WDL | 35,000.00 |
| Boscia, Daniel | 465 W Burgundy St #1421 | | Highlands Ranch | CO | 80129 | CONCUR 030210 | 3/2/2010 | WDL | 75 |
| Boscia, Daniel | 465 W Burgundy St #1421 | | Highlands Ranch | CO | 80129 | CONCUR 041310 | 4/13/2010 | WDL | 75 |
| Bowe Bell & Howell Company | PO Box 71297 | | Chicago | IL | 60694-1297 | 6984 | 3/1/2010 | CHK | 4,856.29 |
| Bowe Bell & Howell Company | PO Box 71297 | | Chicago | IL | 60694-1297 | 7168 | 4/9/2010 | CHK | 8,748.65 |
| Bowe Bell & Howell Company | PO Box 71297 | | Chicago | IL | 60694-1297 | 7250 | 4/23/2010 | CHK | 2,318.72 |
| Bowe Bell & Howell Company | PO Box 71297 | | Chicago | IL | 60694-1297 | 7310 | 5/7/2010 | CHK | 8,748.65 |
| Bowe Bell & Howell Company | PO Box 71297 | | Chicago | IL | 60694-1297 | 7338 | 5/18/2010 | CHK | 4,812.97 |
| Bowe Bell & Howell Financial Services | Lease Servicing/ Set Up Processing | 995 Dalton Avenue | Cincinatti | OH | 45203 | ACH 030210 | 3/2/2010 | WDL | 20,508.63 |
| Bowe Bell & Howell Financial Services | Lease Servicing/ Set Up Processing | 995 Dalton Avenue | Cincinatti | OH | 45203 | ACH 040210 | 4/2/2010 | WDL | 20,508.63 |
| Bowe Bell & Howell Financial Services | Lease Servicing/ Set Up Processing | 995 Dalton Avenue | Cincinatti | OH | 45203 | ACH 050410 | 5/4/2010 | WDL | 20,508.63 |
| Break Point Security Alarms LLC | 3435 S Yosemite, #240 | | Denver | CO | 80231-4799 | 6985 | 3/1/2010 | CHK | 150 |
| Break Point Security Alarms LLC | 3435 S Yosemite, #240 | | Denver | CO | 80231-4799 | 7092 | 3/18/2010 | CHK | 200 |
| Break Point Security Alarms LLC | 3435 S Yosemite, #240 | | Denver | CO | 80231-4799 | 7122 | 3/25/2010 | CHK | 75 |
| Break Point Security Alarms LLC | 3435 S Yosemite, #240 | | Denver | CO | 80231-4799 | 7211 | 4/16/2010 | CHK | 252 |
| BSB Direct Finance LLC | PO Box 3617 | | Seattle | WA | 98124 | 7059 | 3/4/2010 | CHK | 3,421.00 |
| BSB Direct Finance LLC | PO Box 3617 | | Seattle | WA | 98124 | 7093 | 3/18/2010 | CHK | 6,297.00 |
| BSB Direct Finance LLC | PO Box 3617 | | Seattle | WA | 98124 | 7212 | 4/16/2010 | CHK | 3,421.00 |
| Canadian Card Systems Inc | 177 Idema Road | | Markham | ON | L3R 1A9 | 6986 | 3/1/2010 | CHK | 22,984.76 |
| Canadian Card Systems Inc | 177 Idema Road | | Markham | ON | L3R 1A9 | 7094 | 3/18/2010 | CHK | 990 |
| Canadian Card Systems Inc | 177 Idema Road | | Markham | ON | L3R 1A9 | 7123 | 3/25/2010 | CHK | 5,091.25 |
| Canadian Card Systems Inc | 177 Idema Road | | Markham | ON | L3R 1A9 | 7169 | 4/9/2010 | CHK | 43,610.00 |
| Canadian Card Systems Inc | 177 Idema Road | | Markham | ON | L3R 1A9 | 7251 | 4/23/2010 | CHK | 4,696.50 |
| Canadian Card Systems Inc | 177 Idema Road | | Markham | ON | L3R 1A9 | 7284 | 4/29/2010 | CHK | 6,725.04 |
| Canadian Card Systems Inc | 177 Idema Road | | Markham | ON | L3R 1A9 | 7311 | 5/7/2010 | CHK | 30,916.50 |
| Canadian Card Systems Inc | 177 Idema Road | | Markham | ON | L3R 1A9 | 7362 | 5/27/2010 | CHK | 16,671.63 |
| CDW Direct LLC | PO Box 75723 | | Chicago | IL | 60675-5723 | 6987 | 3/1/2010 | CHK | 23,732.59 |
| CDW Direct LLC | PO Box 75723 | | Chicago | IL | 60675-5723 | 7038 | 3/4/2010 | CHK | 55,965.50 |
| CDW Direct LLC | PO Box 75723 | | Chicago | IL | 60675-5723 | 7065 | 3/12/2010 | CHK | 25,246.28 |
| CDW Direct LLC | PO Box 75723 | | Chicago | IL | 60675-5723 | 7095 | 3/18/2010 | CHK | 11,073.67 |
| CDW Direct LLC | PO Box 75723 | | Chicago | IL | 60675-5723 | 7170 | 4/9/2010 | CHK | 81.45 |
| CDW Direct LLC | PO Box 75723 | | Chicago | IL | 60675-5723 | 7213 | 4/16/2010 | CHK | 2,166.55 |
| Cisco Systems Capital Corp | P.O. Box 41602 | | Philadelphia | PA | 19101-1601 | 7096 | 3/18/2010 | CHK | 8,945.34 |
| Cisco Systems Capital Corp | P.O. Box 41602 | | Philadelphia | PA | 19101-1601 | 7214 | 4/16/2010 | CHK | 8,945.34 |
| Cisco Systems Capital Corporation | FILE NO. 73226 | P.O. BOX 60000 | San Francisco | CA | 94160-3230 | 6988 | 3/1/2010 | CHK | 2,548.73 |
| Cisco Systems Capital Corporation | FILE NO. 73226 | P.O. BOX 60000 | San Francisco | CA | 94160-3230 | 7097 | 3/18/2010 | CHK | 2,548.73 |
| Cisco Systems Capital Corporation | FILE NO. 73226 | P.O. BOX 60000 | San Francisco | CA | 94160-3230 | 7215 | 4/16/2010 | CHK | 2,548.73 |
| CIT Technology Fin Serv, Inc | PO Box 100706 | | Pasadena | CA | 91189-0706 | 7034 | 3/1/2010 | CHK | 690.32 |
| CIT Technology Fin Serv, Inc | PO Box 100706 | | Pasadena | CA | 91189-0706 | 7066 | 3/12/2010 | CHK | 3,845.83 |
| CIT TECHNOLOGY FIN SERV, INC | PO Box 100706 | | Pasadena | CA | 91189-0706 | 7098 | 3/18/2010 | CHK | 810.56 |
| CIT Technology Fin Serv, Inc | PO Box 100706 | | Pasadena | CA | 91189-0706 | 7124 | 3/25/2010 | CHK | 458.39 |
| CIT Technology Fin Serv, Inc | PO Box 100706 | | Pasadena | CA | 91189-0706 | 7171 | 4/9/2010 | CHK | 3,381.01 |
| CIT TECHNOLOGY FIN SERV, INC | PO Box 100706 | | Pasadena | CA | 91189-0706 | 7216 | 4/16/2010 | CHK | 464.82 |
| CIT TECHNOLOGY FIN SERV, INC | PO Box 100706 | | Pasadena | CA | 91189-0706 | 7217 | 4/16/2010 | CHK | 810.56 |
| CIT Technology Fin Serv, Inc | PO Box 100706 | | Pasadena | CA | 91189-0706 | 7252 | 4/23/2010 | CHK | 458.39 |
| CIT Technology Fin Serv, Inc | PO Box 100706 | | Pasadena | CA | 91189-0706 | 7312 | 5/7/2010 | CHK | 3,381.01 |
| CIT Technology Fin Serv, Inc | PO Box 100706 | | Pasadena | CA | 91189-0706 | 7339 | 5/18/2010 | CHK | 464.82 |
| Coda Coffee Company LLC | 1751 E 58th Avenue | Suite B3 | Denver | CO | 80216-1549 | 6990 | 3/1/2010 | CHK | 435.04 |
| Coda Coffee Company LLC | 1751 E 58th Avenue | Suite B3 | Denver | CO | 80216-1549 | 7218 | 4/16/2010 | CHK | 435.04 |
| Collyer, Ashley | 16928 Molina Place | | Parker | CO | 80134 | ACH 060110 | 6/1/2010 | WDL | 36 |
| Colorado Athletic Club | Department #1050 | | Denver | CO | 80291-1050 | 7067 | 3/12/2010 | CHK | 3,924.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Colorado Athletic Club | Department #1050 | | Denver | CO | 80291-1050 | 7219 | 4/16/2010 CHK | 3,924.00 |
| Colorado Athletic Club | Department #1050 | | Denver | CO | 80291-1050 | 7340 | 5/18/2010 CHK | 3,924.00 |
| Colorado Department of Revenue | Tax Audit and Compliance | 1375 Sherman St | Denver | CO | 80261-0004 | 7285 | 4/29/2010 CHK | 12,954.00 |
| Columbine Label Company Inc | 14185 East Easter Avenue | | Centennial | CO | 80112 | 7125 | 3/25/2010 CHK | 702.5 |
| Columbine Label Company Inc | 14185 East Easter Avenue | | Centennial | CO | 80112 | 7313 | 5/7/2010 CHK | 961.17 |
| Comcast Cable | PO Box 34744 | | Seattle | WA | 98124-1744 | 7726 | 3/25/2010 CHK | 59.95 |
| Cook, Dave | 7155 Wintery Loop | | Colorado Springs | CO | 80919 ACH 060110 | | 6/1/2010 WDL | 85 |
| Cook, Dave | 7155 Wintery Loop | | Colorado Springs | CO | 80919 ACH 060110 | | 6/1/2010 WDL | 85.5 |
| Cooley Godward Kronish LLP | 101 California Street | 5th Floor | San Francisco | CA | 94111-5800 | 7068 | 3/12/2010 CHK | 2,154.50 |
| Cooley Godward Kronish LLP | 101 California Street | 5th Floor | San Francisco | CA | 94111-5800 | 7220 | 4/16/2010 CHK | 2,546.25 |
| Cooley Godward Kronish LLP | 101 California Street | 5th Floor | San Francisco | CA | 94111-5800 | 7253 | 4/23/2010 CHK | 2,040.15 |
| CPI Card Group Inc | 10368 W. Centennial Rd | | Littleton | CO | 80127 | 6991 | 3/1/2010 CHK | 35,959.33 |
| CPI Card Group Inc | 10368 W. Centennial Rd | | Littleton | CO | 80127 | 7039 | 3/4/2010 CHK | 17,269.76 |
| CPI Card Group Inc | 10368 W. Centennial Rd | | Littleton | CO | 80127 | 7069 | 3/12/2010 CHK | 52,155.37 |
| CPI Card Group Inc | 10368 W. Centennial Rd | | Littleton | CO | 80127 | 7099 | 3/18/2010 CHK | 26,456.55 |
| CPI Card Group Inc | 10368 W. Centennial Rd | | Littleton | CO | 80127 | 7127 | 3/25/2010 CHK | 10,389.47 |
| CPI Card Group Inc | 10368 W. Centennial Rd | | Littleton | CO | 80127 | 7172 | 4/9/2010 CHK | 19,693.18 |
| CPI Card Group Inc | 10368 W. Centennial Rd | | Littleton | CO | 80127 | 7221 | 4/16/2010 CHK | 12,312.44 |
| CPI Card Group Inc | 10368 W. Centennial Rd | | Littleton | CO | 80127 | 7254 | 4/23/2010 CHK | 7,600.41 |
| CPI Card Group- Nevada Inc | 1220 Trade Drive | | North Las Vegas | NV | 89030 | 7173 | 4/9/2010 CHK | 1,456.02 |
| Crain Communications Inc | 16309 Collections Center Dr | | Chicago | IL | 60693 | 7040 | 3/4/2010 CHK | 4,656.00 |
| Crain Communications Inc | 16309 Collections Center Dr | | Chicago | IL | 60693 | 7174 | 4/9/2010 CHK | 4,656.00 |
| Crain Communications Inc | 16309 Collections Center Dr | | Chicago | IL | 60693 | 7222 | 4/16/2010 CHK | 931.2 |
| Crain Communications Inc | 16309 Collections Center Dr | | Chicago | IL | 60693 | 7255 | 4/23/2010 CHK | 4,656.00 |
| Cummins Rocky Mountain LLC | Dept 2138 | | Denver | CO | 80291-2138 | 7041 | 3/4/2010 CHK | 4,762.59 |
| Cummins Rocky Mountain LLC | Dept 2138 | | Denver | CO | 80291-2138 | 7175 | 4/9/2010 CHK | 818.48 |
| CXO Introductions, LLC | 12175 W. Belleview Ave. | | Littleton | CO | 80127 | 7070 | 3/12/2010 CHK | 6,000.00 |
| CXO Introductions, LLC | 12175 W. Belleview Ave. | | Littleton | CO | 80127 | 7176 | 4/9/2010 CHK | 6,000.00 |
| CXO Introductions, LLC | 12175 W. Belleview Ave. | | Littleton | CO | 80127 | 7341 | 5/18/2010 CHK | 6,000.00 |
| Data-Pac Mailing System | 1217 Bay Road | | Webster | NY | 14580 | 7100 | 3/18/2010 CHK | 570 |
| Deep Rock Water Company | Dept 2146 | | Denver | CO | 80271-2146 | 7101 | 3/18/2010 CHK | 92.26 |
| Dell Financial Services LP | Payment Processing Center | PO Box 5292 | Carol Stream | IL | 60197-5292 | 7071 | 3/12/2010 CHK | 1,310.50 |
| Dell Financial Services LP | Payment Processing Center | PO Box 5292 | Carol Stream | IL | 60197-5292 | 7177 | 4/9/2010 CHK | 1,310.50 |
| Diagenix Corporation | 106 Longwater Drive | | Norwell | MA | 2061 | 7178 | 4/9/2010 CHK | 5,616.00 |
| Dialogue Business Solutions | 3252 University Drive, Suite 165 | | Auburn Hills | MI | 48326 | 6992 | 3/1/2010 CHK | 87,313.20 |
| Dialogue Business Solutions | 3252 University Drive, Suite 165 | | Auburn Hills | MI | 48326 | 7128 | 3/25/2010 CHK | 67,560.00 |
| Dialogue Business Solutions | 3252 University Drive, Suite 165 | | Auburn Hills | MI | 48326 | 7256 | 4/23/2010 CHK | 72,984.60 |
| Direct TV | PO Box 60036 | | Los Angeles | CA | 90060-0036 | 7102 | 3/18/2010 CHK | 106.97 |
| Direct TV | PO Box 60036 | | Los Angeles | CA | 90060-0036 | 7179 | 4/9/2010 CHK | 111.97 |
| Douglas County Clerk | | | | | | 7257 | 4/23/2010 CHK | 102,243.70 |
| DUN & BRADSTREET | 75 Remittance Dr | Suite 1793 | Chicago | IL | 60675-1793 | 7286 | 4/29/2010 CHK | 1,438.30 |
| Dunhill Leasing LLC | Dept 2476 | PO Box 122476 | Dallas | TX | 75312-2476 | 7072 | 3/12/2010 CHK | 1,332.04 |
| Dunhill Leasing LLC | Dept 2476 | PO Box 122476 | Dallas | TX | 75312-2476 | 7180 | 4/9/2010 CHK | 1,332.04 |
| Dunhill Leasing LLC | Dept 2476 | PO Box 122476 | Dallas | TX | 75312-2476 | 7287 | 4/29/2010 CHK | 1,332.04 |
| Duval, Jason | 12616 South Oak Creek Court | | Parker | CO | 80134 CONCUR 030910 | | 3/9/2010 WDL | 100 |
| Duval, Jason | 12616 South Oak Creek Court | | Parker | CO | 80134 CONCUR 030910 | | 3/9/2010 WDL | 100 |
| Duval, Jason | 12616 South Oak Creek Court | | Parker | CO | 80134 CONCUR 030910 | | 3/9/2010 WDL | 100 |
| Duval, Jason | 12616 South Oak Creek Court | | Parker | CO | 80134 CONCUR 041310 | | 4/13/2010 WDL | 250 |
| Duval, Jason | 12616 South Oak Creek Court | | Parker | CO | 80134 CONCUR 042010 | | 4/20/2010 WDL | 100 |
| Duval, Jason | 12616 South Oak Creek Court | | Parker | CO | 80134 CONCUR 042710 | | 4/27/2010 WDL | 249 |
| Eckert, Seamans, Cherin & Mellott, LLC | 600 Grant St 44th Fl | | Pittsburgh | PA | 15219 | 7073 | 3/12/2010 CHK | 3,518.73 |
| Eide Bailly | 440 Indiana  St. | Suite 200 | Golden | CO | 80401-5021 | 7074 | 3/12/2010 CHK | 525 |
| Epiq Bankruptcy Solutions | 757 3rd Ave | 3rd Floor | New York | NY | 10017 WIRE 061410 | | 6/14/2010 WDL | 15,000.00 |
| F5 Networks inc | c/o Bank of America | PO Box 406097 | Atlanta | GA | 30384-6097 | 6993 | 3/1/2010 CHK | 18,000.00 |
| Fauss, Bradley | 351 Maplehurst Point | | Highlands Ranch | CO | 80126 CONCUR 032210 | | 3/22/2010 WDL | 20 |
| Fauss, Bradley | 351 Maplehurst Point | | Highlands Ranch | CO | 80126 CONCUR 032210 | | 3/22/2010 WDL | 17 |
| Fed Ex | P.O. Box 94515 | | Palatine | IL | 60094-4515 | 7103 | 3/18/2010 CHK | 5,921.34 |
| Fed Ex | P.O. Box 94515 | | Palatine | IL | 60094-4515 | 7129 | 3/25/2010 CHK | 4,654.35 |
| Fed Ex | P.O. Box 94515 | | Palatine | IL | 60094-4515 | 7181 | 4/9/2010 CHK | 2,125.27 |
| Fed Ex | P.O. Box 94515 | | Palatine | IL | 60094-4515 | 7258 | 4/23/2010 CHK | 1,741.65 |
| Fed Ex | P.O. Box 94515 | | Palatine | IL | 60094-4515 | 7315 | 5/7/2010 CHK | 2,869.35 |
| Fed Ex | P.O. Box 94515 | | Palatine | IL | 60094-4515 | 7342 | 5/18/2010 CHK | 2,283.06 |
| First Federal Leasing | P.O. Box 1145 | | Richmond | IN | 47375-1145 | 7060 | 3/4/2010 CHK | 2,915.14 |
| First Federal Leasing | P.O. Box 1145 | | Richmond | IN | 47375-1145 | 7182 | 4/9/2010 CHK | 1,390.77 |
| First Federal Leasing | P.O. Box 1145 | | Richmond | IN | 47375-1145 | 7289 | 4/29/2010 CHK | 1,390.77 |
| Fiserv Solutions Inc | 75 Remittance Drive | Suite 6943 | Chicago | IL | 60675-6943 | 7042 | 3/4/2010 CHK | 918.35 |
| Fiserv Solutions Inc | 75 Remittance Drive | Suite 6943 | Chicago | IL | 60675-6943 | 7183 | 4/9/2010 CHK | 1,220.78 |
| Fiserv Solutions Inc | 75 Remittance Drive | Suite 6943 | Chicago | IL | 60675-6943 | 7290 | 4/29/2010 CHK | 2,258.16 |
| Freedman, Ross | 5978 Lasso Place | | Parker | CO | 80134 CONCUR 032210 | | 3/22/2010 WDL | 18 |
| FRMD, LLC | 9750 Newton St. | | Westminster | CO | 80031 | 6994 | 3/1/2010 CHK | 512.07 |
| Great West | PO Box 1700 | | Denver | CO | 80201 ACH 032210 | | 3/22/2010 WDL | 58,027.05 |
| Great West | PO Box 1700 | | Denver | CO | 80201 ACH 042010 | | 4/20/2010 WDL | 39,072.04 |
| Great West | PO Box 1700 | | Denver | CO | 80201 ACH 052010 | | 5/27/2010 CHK | 91,663.73 |
| GreatAmerica Leasing Corporation | PO Box 660831 | | Dallas | TX | 75266-0831 | 7074 | 3/12/2010 CHK | 190.3 |
| GreatAmerica Leasing Corporation | PO Box 660831 | | Dallas | TX | 75266-0831 | 7223 | 4/16/2010 CHK | 122.97 |
| GreatAmerica Leasing Corporation | PO Box 660831 | | Dallas | TX | 75266-0831 | 7343 | 5/18/2010 CHK | 122.97 |
| Greystone Equipment Finance Corp | PO Box 3744 | | New York | NY | 10008-3744 | 6995 | 3/1/2010 CHK | 2,815.65 |
| Greystone Equipment Finance Corp | PO Box 3744 | | New York | NY | 10008-3744 | 7104 | 3/18/2010 CHK | 2,569.42 |
| Greystone Equipment Finance Corp | PO Box 3744 | | New York | NY | 10008-3744 | 7224 | 4/16/2010 CHK | 2,569.42 |
| Grotta, Sarah E | 18188 Clifton Road | | Lakewood | OH | 44107 CONCUR 032210 | | 3/22/2010 WDL | 12 |
| Hartford Priority Accounts | PO BOX 8500-3690 | | Philadelphia | PA | 19178-3690 | 7075 | 3/12/2010 CHK | 2,723.55 |
| Hartford Priority Accounts | PO Box 8500-3690 | | Philadelphia | PA | 19178-3690 | 7184 | 4/9/2010 CHK | 3,159.09 |
| Hartman Employment Law Practive LLC | 1900 9th Street | Suite 200 | Boulder | CO | 80302 | 7032 | 3/1/2010 CHK | 10,000.00 |
| Hasler | PO Box 3808 | | Milford | CT | 06460-8708 | ACH 030310 | | 3/3/2010 WDL | 4,000.00 |
| Hasler | PO Box 3808 | | Milford | CT | 06460-8708 | 7130 | 3/25/2010 CHK | 113.22 |
| Hasler | PO Box 3808 | | Milford | CT | 06460-8708 | 7225 | 4/16/2010 CHK | 113.22 |
| Hewlett Packard - Commercial Repair | PO Box 73528 | | Houston | TX | 77273 | 7131 | 3/25/2010 CHK | 89 |
| Hibner, Scott | 1451 Triangle Lake Road | | Howell | MI | 48843 CONCUR 030210 | | 3/2/2010 WDL | 1,620.67 |
| Hines Reit 345 Inverness Drive | Dept 2193 | | Denver | CO | 80291-2193 | 6996 | 3/1/2010 CHK | 54,706.63 |
| Hines Reit 345 Inverness Drive | Dept 2193 | | Denver | CO | 80291-2193 | 7132 | 3/25/2010 CHK | 54,081.52 |
| Hines Reit 345 Inverness Drive | Dept 2193 | | Denver | CO | 80291-2193 | 7259 | 4/23/2010 CHK | 54,081.52 |

| Name | Address | Address 2 | City | State | Zip | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| Hoss, Mark D | 13741 E Lehigh Ave #B | | Aurora | CO | 80014 CONCUR 041310 | 4/13/2010 WDL | | 75 |
| HP Financial Services | P.O. Box 402582 | | Atlanta | GA | 30384-2582 | 6997 | 3/1/2010 CHK | 1,451.75 |
| HP Financial Services | P.O. Box 402582 | | Atlanta | GA | 30384-2582 | 7185 | 4/9/2010 CHK | 1,451.75 |
| HP Financial Services | P.O. Box 402582 | | Atlanta | GA | 30384-2582 | 7291 | 4/29/2010 CHK | 1,451.75 |
| Huntington National Bank | 105 East Fourth St | Suite 200A | Cincinatti | OH | 45202 | 6998 | 3/1/2010 CHK | 5,530.11 |
| Huntington National Bank | 105 East Fourth St | Suite 200A | Cincinatti | OH | 45202 | 7186 | 4/9/2010 CHK | 5,530.11 |
| Huntington National Bank | 105 East Fourth St | Suite 200A | Cincinatti | OH | 45202 | 7292 | 4/29/2010 CHK | 5,530.11 |
| ICG Remit Ctr | Department 182 | | Denver | CO | 80291-0182 | 7105 | 3/18/2010 CHK | 19,591.44 |
| ICG Remit Ctr | Department 182 | | Denver | CO | 80291-0182 | 7226 | 4/16/2010 CHK | 798.55 |
| ICG Remit Ctr | Department 182 | | Denver | CO | 80291-0182 | 7260 | 4/23/2010 CHK | 83,140.00 |
| Innovation Plastic ( A Teraco Company) | 534 Congress Circle North | | Roselle | IL | 60172 | 6999 | 3/1/2010 CHK | 3,731.84 |
| Instant Imprints - Littleton | 8601 W Cross Dr F-3 | | Littleton | CO | 80123 | 7076 | 3/12/2010 CHK | 119.66 |
| Integris Partners, LTD | 2026 Caribou Drive, Ste 101 | | Fort Collins | CO | 80525 | 7043 | 3/4/2010 CHK | 5,000.00 |
| Integris Partners, LTD | 2026 Caribou Drive, Ste 101 | | Fort Collins | CO | 80525 | 7187 | 4/9/2010 CHK | 5,372.19 |
| Integris Partners, LTD | 2026 Caribou Drive, Ste 101 | | Fort Collins | CO | 80525 | 7368 | 5/27/2010 CHK | 10,406.36 |
| Inter Call | 15272 Collections Center Drive | | Chicago | IL | 60693 | 7106 | 3/18/2010 CHK | 1,091.04 |
| Inter Call | 15272 Collections Center Drive | | Chicago | IL | 60693 | 7228 | 4/16/2010 CHK | 1,023.71 |
| Interstate Packaging LLC | 4761 Moline Street | | Denver | CO | 80239-2617 | 7227 | 4/16/2010 CHK | 1,226.82 |
| Iron Mountain | PO Box 915004 | | Dallas | TX | 75391-5004 | 7000 | 3/1/2010 CHK | 125 |
| Iron Mountain | PO Box 915004 | | Dallas | TX | 75391-5004 | 7229 | 4/16/2010 CHK | 125 |
| Jacob, Holly J | 8228 Lodgepole Trail | | Lone Tree | CO | 80124 CONCUR 030910 | 3/9/2010 WDL | | 32 |
| JAS Financial Services LLC | 930 Skyline Terrace | | Laguna Beach | CA | 92651 | 7133 | 3/25/2010 CHK | 8,377.22 |
| JAS Financial Services LLC | 930 Skyline Terrace | | Laguna Beach | CA | 92651 WIRE 033010 | 3/30/2010 WDL | | 75,000.00 |
| JAS Financial Services LLC | 930 Skyline Terrace | | Laguna Beach | CA | 92651 | 7248 | 4/16/2010 CHK | 8,662.42 |
| JAS Financial Services LLC | 930 Skyline Terrace | | Laguna Beach | CA | 92651 WIRE 052110 | 5/21/2010 WDL | | 30,000.00 |
| JAS Financial Services LLC | 930 Skyline Terrace | | Laguna Beach | CA | 92651 WIRE 052110 | 5/21/2010 WDL | | 6,901.24 |
| JAS Financial Services LLC | 930 Skyline Terrace | | Laguna Beach | CA | 92651 WIRE 061110 | 6/11/2010 WDL | | 47,599.41 |
| JAS Financial Services LLC | 930 Skyline Terrace | | Laguna Beach | CA | 92651 WIRE 061410 | 6/14/2010 WDL | | 40,000.00 |
| Kaelin, Donald B (Donnie) | 12762 Ironstone Way, #303 | | Parker | CO | 80134 CONCUR 030210 | 3/2/2010 WDL | | 75 |
| Kaelin, Donald B (Donnie) | 12762 Ironstone Way, #303 | | Parker | CO | 80134 CONCUR 042010 | 4/20/2010 WDL | | 75 |
| Key Bank | Attn: David Sanderson | 1950 S. Reynolds Rd. | Toledo | OH | 43614 | 7044 | 3/4/2010 CHK | 61,460.68 |
| Key Bank | Attn: David Sanderson | 1950 S. Reynolds Rd. | Toledo | OH | 43614 | 7134 | 3/25/2010 CHK | 59,664.57 |
| Key Bank | Attn: David Sanderson | 1950 S. Reynolds Rd. | Toledo | OH | 43614 | 7293 | 4/29/2010 CHK | 50,659.16 |
| KeyBank | Attn: David Sanderson | 1950 S. Reynolds Rd. | Toledo | OH | 43614 | | | TBD |
| Key Equipment Finance | PO Box 74713 | | Cleveland | OH | 44194-0796 | 7001 | 3/1/2010 CHK | 1,352.99 |
| Key Equipment Finance | PO Box 74713 | | Cleveland | OH | 44194-0796 | 7077 | 3/12/2010 CHK | 1,911.79 |
| Key Equipment Finance | PO Box 74713 | | Cleveland | OH | 44194-0796 | 7135 | 3/25/2010 CHK | 1,352.99 |
| Key Equipment Finance | PO Box 74713 | | Cleveland | OH | 44194-0796 | 7188 | 4/9/2010 CHK | 1,911.79 |
| Key Equipment Finance | PO Box 74713 | | Cleveland | OH | 44194-0796 | 7261 | 4/23/2010 CHK | 1,352.99 |
| Key Equipment Finance | PO Box 74713 | | Cleveland | OH | 44194-0796 | 7316 | 5/7/2010 CHK | 1,911.79 |
| Konica Minolta Business Solutions USA Inc | 13847 Collections Center Drive | | Chicago | IL | 60693 | 7002 | 3/1/2010 CHK | 1,559.34 |
| Konica Minolta Business Solutions USA Inc | 13847 Collections Center Drive | | Chicago | IL | 60693 | 7107 | 3/18/2010 CHK | 605.75 |
| Konica Minolta Business Solutions USA Inc | 13847 Collections Center Drive | | Chicago | IL | 60693 | 7230 | 4/16/2010 CHK | 512.61 |
| Konica Minolta Business Solutions USA Inc | 13847 Collections Center Drive | | Chicago | IL | 60693 | 7344 | 5/18/2010 CHK | 510.73 |
| Lemon, Nathan | 12439 South Sopris Creek Drive | | Parker | CO | 80134 CONCUR 033010 | 3/30/2010 WDL | | 268.78 |
| Lewis Paper International Inc | 1820 W 12th Place | | Denver | CO | 80204 | 7317 | 5/7/2010 CHK | 305.77 |
| Lexis Nexis | PO Box 894166 | | Los Angeles | CA | 90189-4166 | 7045 | 3/4/2010 CHK | 2,071.50 |
| Lexis Nexis | PO Box 894166 | | Los Angeles | CA | 90189-4166 | 7189 | 4/9/2010 CHK | 781.5 |
| Lexis Nexis | PO Box 894166 | | Los Angeles | CA | 90189-4166 | 7318 | 5/7/2010 CHK | 460.5 |
| Lincoln Property Company | 2000 McKinney, Suite 1000 | | Dallas | TX | 75201 | 7031 | 3/1/2010 CHK | 3,698.27 |
| Lincoln Property Company | 2000 McKinney, Suite 1000 | | Dallas | TX | 75201 | 7078 | 3/12/2010 CHK | 18,996.00 |
| Lincoln Property Company | 2000 McKinney, Suite 1000 | | Dallas | TX | 75201 | 7190 | 4/9/2010 CHK | 22,745.51 |
| Lincoln Property Company | 2000 McKinney, Suite 1000 | | Dallas | TX | 75201 | 7262 | 4/23/2010 CHK | 1,511.48 |
| Lincoln Property Company | 2000 McKinney, Suite 1000 | | Dallas | TX | 75201 | 7294 | 4/29/2010 CHK | 3,146.51 |
| Lincoln Property Company | 2000 McKinney, Suite 1000 | | Dallas | TX | 75201 | 7319 | 5/7/2010 CHK | 19,599.00 |
| Lois Le Menager | 9701 West Higgins Road | | Rosemont | IL | 60018 WDL000006585 | 3/15/2010 WDL | | 17,260.28 |
| Lois M Menager | 9701 West Higgins Road | | Rosemont | IL | 60018 WDL000006967 | 4/1/2010 WDL | | 20,958.91 |
| Majestic Litho Inc | 4255 Elati Street | | Denver | CO | 80216 | 7136 | 3/25/2010 CHK | 654.79 |
| Majestic Litho Inc | 4255 Elati Street | | Denver | CO | 80216 | 7345 | 5/18/2010 CHK | 113.47 |
| Marketing Innovators | Marketing Innovators International In | 9701 West Higgins Rd. | Rosemont | IL | 60018-4717 | 7004 | 3/1/2010 CHK | 10,704.80 |
| Marketing Innovators | Marketing Innovators International In | 9701 West Higgins Rd. | Rosemont | IL | 60018-4717 | 7079 | 3/12/2010 CHK | 981.49 |
| Martin & Mathewson, P.C. Attorneys at Law | 30 North Lasalle St. | Suite 1726 | Chicago | IL | 60602 | 7036 | 3/2/2010 CHK | 2,538.00 |
| Martin & Mathewson, P.C. Attorneys at Law | 30 North Lasalle St. | Suite 1726 | Chicago | IL | 60602 | 7357 | 5/18/2010 CHK | 1,566.00 |
| Mathias Lock & Key, Inc | 1795 Welton Street | | Denver | CO | 80202 | 7137 | 3/25/2010 CHK | 15.62 |
| Merone, John | 10615 Redcone Way | | Highlands Ranch | CO | 80130 | 7005 | 3/1/2010 CHK | 2,560.00 |
| Merone, John | 10615 Redcone Way | | Highlands Ranch | CO | 80130 | 7061 | 3/4/2010 CHK | 2,560.00 |
| Merone, John | 10615 Redcone Way | | Highlands Ranch | CO | 80130 | 7080 | 3/12/2010 CHK | 2,560.00 |
| Merone, John | 10615 Redcone Way | | Highlands Ranch | CO | 80130 | 7117 | 3/18/2010 CHK | 2,560.00 |
| Merone, John | 10615 Redcone Way | | Highlands Ranch | CO | 80130 | 7138 | 3/25/2010 CHK | 2,560.00 |
| Merone, John | 10615 Redcone Way | | Highlands Ranch | CO | 80130 | 7191 | 4/9/2010 CHK | 4,480.00 |
| Merone, John | 10615 Redcone Way | | Highlands Ranch | CO | 80130 | 7231 | 4/16/2010 CHK | 2,560.00 |
| Merone, John | 10615 Redcone Way | | Highlands Ranch | CO | 80130 | 7263 | 4/23/2010 CHK | 2,560.00 |
| Merone, John | 10615 Redcone Way | | Highlands Ranch | CO | 80130 | 7295 | 4/29/2010 CHK | 2,560.00 |
| Meta Bank | 5501 S. Broadband Lane | | Sioux Falls | SD | 57108 | | | TBD |
| Metro Printing | 2200 Chamber Rd. | Suite A | Aurora | CO | 80011 | 7006 | 3/1/2010 CHK | 6,336.60 |
| Metro Printing | 2200 Chamber Rd. | Suite A | Aurora | CO | 80011 | 7089 | 3/12/2010 CHK | 14,000.00 |
| Metro Printing | 2200 Chamber Rd. | Suite A | Aurora | CO | 80011 | 7108 | 3/18/2010 CHK | 13,356.88 |
| Metro Printing | 2200 Chamber Rd. | Suite A | Aurora | CO | 80011 | 7140 | 3/25/2010 CHK | 20,726.95 |
| Metropolitan Building Maintenance, Inc. | 2165 South Platte River Drive | | Denver | CO | 80223 | 7007 | 3/1/2010 CHK | 2,670.00 |
| Metropolitan Building Maintenance, Inc. | 2165 South Platte River Drive | | Denver | CO | 80223 | 7139 | 3/25/2010 CHK | 2,670.00 |
| Metropolitan Building Maintenance, Inc. | 2165 South Platte River Drive | | Denver | CO | 80223 | 7264 | 4/23/2010 CHK | 2,699.00 |
| MI - Lois Le Menager | 9701 West Higgins Road | | Rosemont | IL | 60018 | | 3/1/2010 WDL | 55,479.45 |
| Minol L.P. | PO BOX 650320 | | Dallas | TX | 75265-0320 | 7008 | 3/1/2010 CHK | 33.53 |
| Minol L.P. | PO BOX 650320 | | Dallas | TX | 75265-0320 | 7192 | 4/9/2010 CHK | 29.44 |
| Mountain States Employers Council | PO Box 539 | | Denver | CO | 80201-0539 | 7193 | 4/9/2010 CHK | 1,125.00 |
| Muniz, Randi | 3301 East 14th Avenue | | Denver | CO | 80206 CONCUR 030210 | 3/2/2010 WDL | | 50 |
| Muniz, Randi | 3301 East 14th Avenue | | Denver | CO | 80206 CONCUR 032210 | 3/22/2010 WDL | | 46 |
| Muniz, Randi | 3301 East 14th Avenue | | Denver | CO | 80206 CONCUR 032210 | 3/22/2010 WDL | | 802.98 |
| Muniz, Randi | 3301 East 14th Avenue | | Denver | CO | 80206 CONCUR 040610 | 4/6/2010 WDL | | 50 |
| Muniz, Randi | 3301 East 14th Avenue | | Denver | CO | 80206 CONCUR 041310 | 4/13/2010 WDL | | 42 |

| Name | Address | | | City | State | Zip | Ref | Check | Date | Type | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Muniz, Randi | 3301 East 14th Avenue | | | Denver | CO | 80206 | CONCUR 042010 | | 4/20/2010 | WDL | 23 |
| Muniz, Randi | 3301 East 14th Avenue | | | Denver | CO | 80206 | CONCUR 042710 | | 4/27/2010 | WDL | 203 |
| Muniz, Randi | 3301 East 14th Avenue | | | Denver | CO | 80206 | ACH 060110 | | 6/1/2010 | WDL | 21 |
| Nail, John | 4 Periwinkle | | | Littleton | CO | 80127 | CONCUR 033010 | | 3/30/2010 | WDL | 95.5 |
| Neopost Inc | PO Box 45800 | | | San Franscico | CA | 94145-0800 | | 7009 | 3/1/2010 | CHK | 50 |
| Neopost Inc | PO Box 45800 | | | San Franscico | CA | 94145-0800 | ACH 030510 | | 3/5/2010 | WDL | 8,000.00 |
| Neopost Inc | PO Box 45800 | | | San Franscico | CA | 94145-0800 | | 7109 | 3/18/2010 | CHK | 1,261.47 |
| Neopost Inc | PO Box 45800 | | | San Franscico | CA | 94145-0800 | ACH 031910 | | 3/19/2010 | WDL | 4,000.00 |
| Neopost Inc | PO Box 45800 | | | San Franscico | CA | 94145-0800 | | 7141 | 3/25/2010 | CHK | 929.44 |
| Neopost Inc | PO Box 45800 | | | San Franscico | CA | 94145-0800 | ACH 040710 | | 4/7/2010 | WDL | 4,000.00 |
| Neopost Inc | PO Box 45800 | | | San Franscico | CA | 94145-0800 | | 7194 | 4/9/2010 | CHK | 2,380.56 |
| Neopost Inc | PO Box 45800 | | | San Franscico | CA | 94145-0800 | ACH 041410 | | 4/14/2010 | WDL | 4,000.00 |
| Neopost Inc | PO Box 45800 | | | San Franscico | CA | 94145-0800 | ACH 042210 | | 4/22/2010 | WDL | 4,000.00 |
| Neopost Inc | PO Box 45800 | | | San Franscico | CA | 94145-0800 | ACH 042710 | | 4/27/2010 | WDL | 4,000.00 |
| Neopost Inc | PO Box 45800 | | | San Franscico | CA | 94145-0800 | ACH 050410 | | 5/4/2010 | WDL | 4,000.00 |
| Neopost Inc | PO Box 45800 | | | San Franscico | CA | 94145-0800 | ACH 051710 | | 5/17/2010 | WDL | 4,000.00 |
| Network Branded Prepaid Card Association | 110 Chestnut Ridge Rd | Suite 111 | | Montvale | NJ | 07645-1706 | WIRE 05172010 | | 5/17/2010 | CHK | 2,500.00 |
| OfficeScapes | PO Box 975066 | | | Dallas | TX | 75397-5066 | | 7046 | 3/4/2010 | CHK | 405.61 |
| OfficeScapes | PO Box 975066 | | | Dallas | TX | 75397-5066 | | 7195 | 4/9/2010 | CHK | 374.4 |
| Ohlsen, Taylor | 116 South Rosemary | | 0 | Denver | CO | 80230 | CONCUR 030210 | | 3/2/2010 | WDL | 871.18 |
| Orihuela, Mauricio | 517 South Logan Street | | 0 | Denver | CO | 80209 | CONCUR 032210 | | 3/22/2010 | WDL | 75 |
| Pepsi Bottling Group of Denver | 3801 Brighton Blvd | | | Denver | CO | 80216 | | 7265 | 4/23/2010 | CHK | 324.95 |
| Perfect Plastic Printing Corp. | PO Box 112 | | | Evenston | IL | 60204-0112 | | 7320 | 5/7/2010 | CHK | 34,024.84 |
| Pinpoint Staffing LLC | KCM Factor - Kim Gould | 1531 Market Street | | Denver | CO | 80202 | | 7010 | 3/1/2010 | CHK | 7,354.44 |
| Pinpoint Staffing LLC | KCM Factor - Kim Gould | 1531 Market Street | | Denver | CO | 80202 | | 7047 | 3/4/2010 | CHK | 12,006.09 |
| Pinpoint Staffing LLC | KCM Factor - Kim Gould | 1531 Market Street | | Denver | CO | 80202 | | 7081 | 3/12/2010 | CHK | 15,445.80 |
| Pinpoint Staffing LLC | KCM Factor - Kim Gould | 1531 Market Street | | Denver | CO | 80202 | | 7110 | 3/18/2010 | CHK | 17,935.36 |
| Pinpoint Staffing LLC | KCM Factor - Kim Gould | 1531 Market Street | | Denver | CO | 80202 | | 7142 | 3/25/2010 | CHK | 12,175.56 |
| Pinpoint Staffing LLC | KCM Factor - Kim Gould | 1531 Market Street | | Denver | CO | 80202 | | 7196 | 4/9/2010 | CHK | 4,507.24 |
| Pinpoint Staffing LLC | KCM Factor - Kim Gould | 1531 Market Street | | Denver | CO | 80202 | | 7232 | 4/16/2010 | CHK | 2,249.75 |
| Pinpoint Staffing LLC | KCM Factor - Kim Gould | 1531 Market Street | | Denver | CO | 80202 | | 7266 | 4/23/2010 | CHK | 2,116.51 |
| Pinpoint Staffing LLC | KCM Factor - Kim Gould | 1531 Market Street | | Denver | CO | 80202 | | 7296 | 4/29/2010 | CHK | 2,050.44 |
| Point 6 | BLDGID:DYL001 | PO Box 6112 | | Hicksville | NY | 11802-6112 | | 7011 | 3/1/2010 | CHK | 1,831.81 |
| Point 6 | BLDGID:DYL001 | PO Box 6112 | | Hicksville | NY | 11802-6112 | | 7143 | 3/25/2010 | CHK | 1,831.81 |
| Point 6 | BLDGID:DYL001 | PO Box 6112 | | Hicksville | NY | 11802-6112 | | 7233 | 4/16/2010 | CHK | 1,831.81 |
| Polack, Howard | 4191 Fawn Run | | | Median | OH | 44256 | CONCUR 040610 | | 4/6/2010 | WDL | 179.95 |
| Postalia | | | | | | | WDL00006570 | | 3/24/2010 | WDL | 250 |
| Print Colorado Communications | 15801 East Centretech Cr | | | Aurora | CO | 80011 | | 7012 | 3/1/2010 | CHK | 7,431.18 |
| Print Colorado Communications | 15801 East Centretech Cr | | | Aurora | CO | 80011 | | 7082 | 3/12/2010 | CHK | 5,631.53 |
| Print Colorado Communications | 15801 East Centretech Cr | | | Aurora | CO | 80011 | | 7197 | 4/9/2010 | CHK | 5,760.75 |
| Print Colorado Communications | 15801 East Centretech Cr | | | Aurora | CO | 80011 | | 7267 | 4/23/2010 | CHK | 1,842.48 |
| Print Colorado Communications | 15801 East Centretech Cr | | | Aurora | CO | 80011 | | 7297 | 4/29/2010 | CHK | 1,962.21 |
| Print Colorado Communications | 15801 East Centretech Cr | | | Aurora | CO | 80011 | | 7321 | 5/7/2010 | CHK | 6,213.73 |
| Print Colorado Communications | 15801 East Centretech Cr | | | Aurora | CO | 80011 | | 7346 | 5/18/2010 | CHK | 6,054.50 |
| PSI Group - Colorado | PO Box 3480 | | | Omaha | NE | 68103-0480 | | 7013 | 3/1/2010 | CHK | 4,743.16 |
| PSI Group - Colorado | PO Box 3480 | | | Omaha | NE | 68103-0480 | | 7144 | 3/25/2010 | CHK | 10,954.24 |
| PSI Group - Colorado | PO Box 3480 | | | Omaha | NE | 68103-0480 | | 7268 | 4/23/2010 | CHK | 2,545.36 |
| Public Storage | 9600 East Costilla Ave | | | Englewood | CO | 80112-3613 | | 7014 | 3/1/2010 | CHK | 65 |
| Qwest Software Inc | PO Box 51739 | | | Los Angeles | CA | 90051-6039 | | 7347 | 5/18/2010 | CHK | 5,265.25 |
| Quist Valuation | 2595 Canyon Blvd Ste 150 | | | Boulder | CO | 80302 | | 7198 | 4/9/2010 | CHK | 10,000.00 |
| Qwest | PO Box 29040 | | | Phoenix | AZ | 85038-9040 | | 7015 | 3/1/2010 | CHK | 136.47 |
| Qwest | PO Box 29040 | | | Phoenix | AZ | 85038-9040 | | 7111 | 3/18/2010 | CHK | 1,453.58 |
| Qwest | PO Box 29040 | | | Phoenix | AZ | 85038-9040 | | 7199 | 4/9/2010 | CHK | 985.73 |
| Qwest | PO Box 29040 | | | Phoenix | AZ | 85038-9040 | | 7234 | 4/16/2010 | CHK | 463.14 |
| Qwest | PO Box 29040 | | | Phoenix | AZ | 85038-9040 | | 7269 | 4/23/2010 | CHK | 1,003.84 |
| Qwest | PO Box 29040 | | | Phoenix | AZ | 85038-9040 | | 7322 | 5/7/2010 | CHK | 328.63 |
| Qwest | PO Box 29040 | | | Phoenix | AZ | 85038-9040 | | 7348 | 5/18/2010 | CHK | 136.71 |
| Raymond James & Associates, Inc. | Investment Banking Group | PO Box 14534 | | St. Petersburg | FL | 33733-4534 | | 7048 | 3/4/2010 | CHK | 1,233.56 |
| Right Solutions Now | 15062 E. Chenango Avenue | | | Aurora | CO | 80015 | | 7270 | 4/23/2010 | CHK | 6,500.00 |
| Ross, Michael J | 353 Harbor Court | | | Avon Lake | OH | 44012 | CONCUR 032210 | | 3/22/2010 | WDL | 5.01 |
| Ross, Michael J | 353 Harbor Court | | | Avon Lake | OH | 44012 | CONCUR 032210 | | 3/22/2010 | WDL | 1,001.51 |
| Skyline Exhibits | 6586 South Kenton St | Suite 101 | | Centennial | CO | 80111 | | 7235 | 4/16/2010 | CHK | 2,550.00 |
| Skyline Exhibits | 6586 South Kenton St | Suite 101 | | Centennial | CO | 80111 | | 7323 | 5/7/2010 | CHK | 1,844.99 |
| Smart Card Auditors Inc | 23 Kennerly Manor Drive | | | Saint Louis | MO | 63128-2025 | | 7324 | 5/7/2010 | CHK | 9,958.00 |
| Soft Delivery, Inc. | PO Box 3667 | | | Englewood | CO | 80155 | | 7016 | 3/1/2010 | CHK | 89.32 |
| Soft Delivery, Inc. | PO Box 3667 | | | Englewood | CO | 80155 | | 7083 | 3/12/2010 | CHK | 88.28 |
| Soft Delivery, Inc. | PO Box 3667 | | | Englewood | CO | 80155 | | 7112 | 3/18/2010 | CHK | 89.32 |
| Soft Delivery, Inc. | PO Box 3667 | | | Englewood | CO | 80155 | | 7145 | 3/25/2010 | CHK | 511.34 |
| Soft Delivery, Inc. | PO Box 3667 | | | Englewood | CO | 80155 | | 7236 | 4/16/2010 | CHK | 364.04 |
| Soft Delivery, Inc. | PO Box 3667 | | | Englewood | CO | 80155 | | 7271 | 4/23/2010 | CHK | 154.28 |
| Soft Delivery, Inc. | PO Box 3667 | | | Englewood | CO | 80155 | | 7298 | 4/29/2010 | CHK | 391.73 |
| Soft Delivery, Inc. | PO Box 3667 | | | Englewood | CO | 80155 | | 7325 | 5/7/2010 | CHK | 88.28 |
| Spanlink Communications | Dept CH 17688 | | | Palatine | IL | 60055-7688 | WIRE 040210 | | 4/2/2010 | WDL | 56,890.57 |
| Spanlink Communications | Dept CH 17688 | | | Palatine | IL | 60055-7688 | | 7279 | 4/23/2010 | CHK | 8,700.00 |
| Spanlink Communications | Dept CH 17688 | | | Palatine | IL | 60055-7688 | | 7299 | 4/29/2010 | CHK | 10,160.00 |
| Spanlink Communications | Dept CH 17688 | | | Palatine | IL | 60055-7688 | | 7349 | 5/18/2010 | CHK | 4,440.00 |
| SRC Group Inc d.b.a Evolve | 2875 south Tejon Street | | | Englewood | CO | 80110 | | 7017 | 3/1/2010 | CHK | 106.46 |
| SRC Group Inc d.b.a Evolve | 2875 south Tejon Street | | | Englewood | CO | 80110 | | 7062 | 3/4/2010 | CHK | 6,037.78 |
| Staples Business Advantage | Dept DAL3368 | PO Box 83689 | | Chicago | IL | 60696-3689 | | 7018 | 3/1/2010 | CHK | 366.25 |
| Staples Business Advantage | Dept DAL3368 | PO Box 83689 | | Chicago | IL | 60696-3689 | | 7049 | 3/4/2010 | CHK | 1,833.09 |
| Staples Business Advantage | Dept DAL3368 | PO Box 83689 | | Chicago | IL | 60696-3689 | | 7146 | 3/25/2010 | CHK | 936.07 |
| Staples Business Advantage | Dept DAL3368 | PO Box 83689 | | Chicago | IL | 60696-3689 | | 7237 | 4/16/2010 | CHK | 306.38 |
| Staples Business Advantage | Dept DAL3368 | PO Box 83689 | | Chicago | IL | 60696-3689 | | 7272 | 4/23/2010 | CHK | 832.23 |
| Staples Business Advantage | Dept DAL3368 | PO Box 83689 | | Chicago | IL | 60696-3689 | | 7300 | 4/29/2010 | CHK | 23.52 |
| Steelcase Financial Services Inc | PO Box 91200 | | | Chicago | IL | 60693-1200 | | 7019 | 3/1/2010 | CHK | 1,081.54 |
| Steelcase Financial Services Inc | PO Box 91200 | | | Chicago | IL | 60693-1200 | | 7084 | 3/12/2010 | CHK | 1,628.61 |
| Steelcase Financial Services Inc | PO Box 91200 | | | Chicago | IL | 60693-1200 | | 7113 | 3/18/2010 | CHK | 1,081.54 |
| Steelcase Financial Services Inc | PO Box 91200 | | | Chicago | IL | 60693-1200 | | 7200 | 4/9/2010 | CHK | 1,628.61 |
| Steelcase Financial Services Inc | PO Box 91200 | | | Chicago | IL | 60693-1200 | | 7238 | 4/16/2010 | CHK | 1,081.54 |
| Steelcase Financial Services Inc | PO Box 91200 | | | Chicago | IL | 60693-1200 | | 7301 | 4/29/2010 | CHK | 1,628.61 |
| Sterling Commerce America, Inc. | PO BOX 73199 | | | Chicago | IL | 60673 | | 7050 | 3/4/2010 | CHK | 3,604.00 |

| Name | Address | Address 2 | City | State | Zip | Num | Date/Type | Amount |
|---|---|---|---|---|---|---|---|---|
| TCF Equipment Finance | PO Box 650 | | Hopkins | MN | 55343-0650 | 7020 | 3/1/2010 CHK | 2,884.75 |
| TCF Equipment Finance | PO Box 650 | | Hopkins | MN | 55343-0650 | 7114 | 3/18/2010 CHK | 2,884.75 |
| TCF Equipment Finance | PO Box 650 | | Hopkins | MN | 55343-0650 | 7239 | 4/16/2010 CHK | 2,884.75 |
| The Bancorp Bank | Loan Services | 409 Silverside Rd. | Wilmington | DE | 19809 | WIRE 030110 | 3/31/2010 CHK | 27,902.79 |
| The Bancorp Bank | Loan Services | 409 Silverside Rd. | Wilmington | DE | 19809 | WIRE 040110 | 4/1/2010 WDL | 30,138.88 |
| The Bancorp Bank | Loan Services | 409 Silverside Rd. | Wilmington | DE | 19809 | 7210 | 4/16/2010 CHK | 26,668.06 |
| The Bancorp Bank | Loan Services | 409 Silverside Rd. | Wilmington | DE | 19809 | WIRE 050110 | 5/1/2010 WDL | 29,166.67 |
| The Bancorp Bank | Loan Services | 409 Silverside Rd. | Wilmington | DE | 19809 | WIRE 060110 | 6/1/2010 WDL | 29,988.51 |
| The Bancorp Bank | Loan Services | 409 Silverside Rd. | Wilmington | DE | 19809 | | | TBD |
| Thompson, Ryan | 6363 Westview Circle | | Parker | CO | 80134 | 7035 | 3/2/2010 CHK | 395 |
| Thompson, Ryan | 6363 Westview Circle | | Parker | CO | 80134 | 7064 | 3/9/2010 CHK | 1,820.50 |
| Thompson, Ryan | 6363 Westview Circle | | Parker | CO | 80134 | 7118 | 3/18/2010 CHK | 542.5 |
| Thompson, Ryan | 6363 Westview Circle | | Parker | CO | 80134 | 7147 | 3/25/2010 CHK | 507.5 |
| Thompson, Ryan | 6363 Westview Circle | | Parker | CO | 80134 | 7164 | 4/9/2010 CHK | 1,008.00 |
| Thompson, Ryan | 6363 Westview Circle | | Parker | CO | 80134 | 7247 | 4/14/2010 CHK | 542.5 |
| Thompson, Ryan | 6363 Westview Circle | | Parker | CO | 80134 | 7273 | 4/23/2010 CHK | 430.5 |
| Thompson, Ryan | 6363 Westview Circle | | Parker | CO | 80134 | 7302 | 4/29/2010 CHK | 472.5 |
| Thompson, Ryan | 6363 Westview Circle | | Parker | CO | 80134 | 7326 | 5/7/2010 CHK | 560 |
| Thompson, Ryan | 6363 Westview Circle | | Parker | CO | 80134 | 7333 | 5/17/2010 CHK | 350 |
| Thompson, Ryan | 6363 Westview Circle | | Parker | CO | 80134 | 7359 | 5/21/2010 CHK | 542.5 |
| Tiger Leasing | PO Box 790448 | | St. Louis | MO | 63179-0448 | 7021 | 3/1/2010 CHK | 3,391.19 |
| Tiger Leasing | PO Box 790448 | | St. Louis | MO | 63179-0448 | 7240 | 4/16/2010 CHK | 5,804.60 |
| Tiger Leasing | PO Box 790448 | | St. Louis | MO | 63179-0448 | 7327 | 5/7/2010 CHK | 2,189.33 |
| Touchstone Group Associates | 4901 Hunt Rd. | Suite 100 | Cincinnati | OH | 45242 | 7052 | 3/4/2010 CHK | 9,473.24 |
| Touchstone Group Associates | 4901 Hunt Rd. | Suite 100 | Cincinnati | OH | 45242 | 7148 | 3/25/2010 CHK | 9,473.24 |
| Touchstone Group Associates | 4901 Hunt Rd. | Suite 100 | Cincinnati | OH | 45242 | 7328 | 5/7/2010 CHK | 9,973.24 |
| Travelers | CL & Specialty Remittance Center | | Hartford | CT | 06183-1008 | 7201 | 4/9/2010 CHK | 12,332.50 |
| Tripwire | Dept. CH17020 | | Palatine | IL | 60055-7020 | 7350 | 5/18/2010 CHK | 14,543.20 |
| TXU Energy Rewards - Prepaid Card Coupon Program | 6555 Sierra Drive | | Irving | TX | 75039 | 0 | WDL000006571 | 3/15/2010 WDL | 109,105.05 |
| Uline Ship Supplies | Attn: Accounts Receivable | 2200 S Lakeside Dr | Waukegan | IL | 60085 | 7022 | 3/1/2010 CHK | 88.45 |
| Uline Ship Supplies | Attn: Accounts Receivable | 2200 S Lakeside Dr | Waukegan | IL | 60085 | 7149 | 3/25/2010 CHK | 39.66 |
| Uline Ship Supplies | Attn: Accounts Receivable | 2200 S Lakeside Dr | Waukegan | IL | 60085 | 7351 | 5/18/2010 CHK | 255.5 |
| USA Mobility Wireless | PO Box 660770 | | Dallas | TX | 75266-0770 | 7023 | 3/1/2010 CHK | 483.82 |
| USA Mobility Wireless | PO Box 660770 | | Dallas | TX | 75266-0770 | 7150 | 3/25/2010 CHK | 91.66 |
| USA Mobility Wireless | PO Box 660770 | | Dallas | TX | 75266-0770 | 7241 | 4/16/2010 CHK | 129.74 |
| Valentine Bruce Jr. | 655 Locust Street | | Denver | CO | 80220 | 7063 | 3/5/2010 CHK | 13,875.00 |
| Valentine Bruce Jr. | 655 Locust Street | | Denver | CO | 80220 | 7151 | 3/25/2010 CHK | 4,087.50 |
| Vanco Services LLC | 12600 Whitewater Dr | Suite 200 | Minnetonka | MN | 55343 | ACH 031510 | 3/15/2010 WDL | 1,955.38 |
| Vanco Services LLC | 12600 Whitewater Dr | Suite 200 | Minnetonka | MN | 55343 | ACH 031510 | 3/15/2010 WDL | 1,362.25 |
| Vanco Services LLC | 12600 Whitewater Dr | Suite 200 | Minnetonka | MN | 55343 | ACH 041510 | 4/15/2010 WDL | 1,453.25 |
| Vanco Services LLC | 12600 Whitewater Dr | Suite 200 | Minnetonka | MN | 55343 | ACH 041510 | 4/15/2010 WDL | 1,980.70 |
| Vanco Services LLC | 12600 Whitewater Dr | Suite 200 | Minnetonka | MN | 55343 | 7242 | 4/16/2010 CHK | 8,750.00 |
| Vanco Services LLC | 12600 Whitewater Dr | Suite 200 | Minnetonka | MN | 55343 | ACH 051710 | 5/17/2010 WDL | 1,581.50 |
| Vanco Services LLC | 12600 Whitewater Dr | Suite 200 | Minnetonka | MN | 55343 | ACH 051710 | 5/17/2010 WDL | 2,054.59 |
| VAR Resources Inc | PO Box 6434 | | Carol Stream | IL | 60197-6434 | 7309 | 4/30/2010 CHK | 2,943.20 |
| VAR Resources Inc. -LB | P.O. Box 1150-10 | | Minneapolis | MN | 55480-1150 | 7024 | 3/1/2010 CHK | 1,466.07 |
| VAR Resources Inc. -LB | P.O. Box 1150-10 | | Minneapolis | MN | 55480-1150 | 7115 | 3/18/2010 CHK | 1,466.07 |
| VAR Resources Inc. -LB | P.O. Box 1150-10 | | Minneapolis | MN | 55480-1150 | 7202 | 4/9/2010 CHK | 1,466.07 |
| VAR Resources Inc. -LB | P.O. Box 1150-10 | | Minneapolis | MN | 55480-1150 | 7304 | 4/29/2010 CHK | 1,466.07 |
| VAR Resources, Inc. | 2330 Interstate Inc. | | Mesquite | TX | 75150 | 7025 | 3/1/2010 CHK | 2,693.97 |
| Var Resources, Inc. | 2330 Interstate Inc. | | Mesquite | TX | 75150 | 7026 | 3/1/2010 CHK | 2,547.60 |
| VAR Resources, Inc. | 2330 Interstate Inc. | | Mesquite | TX | 75150 | 7053 | 3/4/2010 CHK | 2,948.92 |
| Var Resources, Inc. | 2330 Interstate Inc. | | Mesquite | TX | 75150 | 7152 | 3/25/2010 CHK | 2,693.97 |
| VAR Resources, Inc. | 2330 Interstate Inc. | | Mesquite | TX | 75150 | 7153 | 3/25/2010 CHK | 4,560.06 |
| VAR Resources, Inc. | 2330 Interstate Inc. | | Mesquite | TX | 75150 | 7274 | 4/23/2010 CHK | 2,693.97 |
| Var Resources, Inc. | 2330 Interstate Inc. | | Mesquite | TX | 75150 | 7275 | 4/23/2010 CHK | 1,611.14 |
| Var Resources, Inc. | 2330 Interstate Inc. | | Mesquite | TX | 75150 | 7303 | 4/29/2010 CHK | 2,948.92 |
| Venali Inc | 6100 Blue Lagoon Dr | Suite 250 | Miami | FL | 33126 | 7154 | 3/25/2010 CHK | 10.22 |
| Vercruysse Murray & Calzone | 31780 Telegraph Rd Ste 200 | | Bingham Farms | MI | 48025-3469 | WIRE 042010 | 4/20/2010 WDL | 5,000.00 |
| Verizon Wireless | PO Box 9622 | | Mission Hills | CA | 91346-9622 | 7155 | 3/25/2010 CHK | 4,221.08 |
| Verizon Wireless | PO Box 9622 | | Mission Hills | CA | 91346-9622 | 7243 | 4/16/2010 CHK | 4,063.18 |
| Verizon Wireless | PO Box 9622 | | Mission Hills | CA | 91346-9622 | 7352 | 5/18/2010 CHK | 4,188.66 |
| VGC Legal | 1035 Pearl Street | 4th floor | Boulder | CO | 80302 | 7085 | 3/12/2010 CHK | 7,590.00 |
| VGC Legal | 1035 Pearl Street | 4th floor | Boulder | CO | 80302 | 7163 | 3/25/2010 CHK | 25,000.00 |
| VGC Legal | 1035 Pearl Street | 4th floor | Boulder | CO | 80302 | WIRE 060410 | 6/4/2010 WDL | 20,000.00 |
| ViaWest Inc | 1200 17th St, Ste 1150 | | Denver | CO | 80202 | 7086 | 3/12/2010 CHK | 9,012.20 |
| ViaWest Inc | 1200 17th St, Ste 1150 | | Denver | CO | 80202 | 7244 | 4/16/2010 CHK | 9,144.95 |
| ViaWest Inc | 1200 17th St, Ste 1150 | | Denver | CO | 80202 | 7330 | 5/7/2010 CHK | 9,469.45 |
| Visa, Inc. | File # 73583 | PO Box 60000 | San Francisco | CA | 94160 | 7054 | 3/4/2010 CHK | 50,000.00 |
| Vision Service Plan | File # 73280 | PO Box 60000 | San Francisco | CA | 94160-3280 | 7087 | 3/12/2010 CHK | 1,287.35 |
| Vision Service Plan | File # 73280 | PO Box 60000 | San Francisco | CA | 94160-3280 | 7245 | 4/16/2010 CHK | 1,096.25 |
| Vision Service Plan | File # 73280 | PO Box 60000 | San Francisco | CA | 94160-3280 | 7305 | 4/29/2010 CHK | 139 |
| Vision Service Plan | File # 73280 | PO Box 60000 | San Francisco | CA | 94160-3280 | 7353 | 5/18/2010 CHK | 1,171.60 |
| Voxeo Corporation | 189 S. Orange Ave. | # 2050 | Orlando | FL | 32801 | 7055 | 3/4/2010 CHK | 25,250.00 |
| Voxeo Corporation | 189 S. Orange Ave. | # 2050 | Orlando | FL | 32801 | 7306 | 4/29/2010 CHK | 500 |
| Voxeo Corporation | 189 S. Orange Ave. | # 2050 | Orlando | FL | 32801 | 7354 | 5/18/2010 CHK | 250 |
| Waste Management | PO Box 78251 | | Phoenix | AZ | 85062-8251 | 7056 | 3/4/2010 CHK | 263.82 |
| Waste Management | PO Box 78251 | | Phoenix | AZ | 85062-8251 | 7156 | 3/25/2010 CHK | 260.18 |
| Waste Management | PO Box 78251 | | Phoenix | AZ | 85062-8251 | 7246 | 4/16/2010 CHK | 268.95 |
| Waste Management | PO Box 78251 | | Phoenix | AZ | 85062-8251 | 7355 | 5/18/2010 CHK | 266.61 |
| Windsor at Meridian | 9875 Jefferson Parkway | | Englewood | CO | 80112 | 7030 | 3/1/2010 CHK | 1,430.00 |
| Windsor at Meridian | 9875 Jefferson Parkway | | Englewood | CO | 80112 | 7157 | 3/25/2010 CHK | 2,860.00 |
| Xcel Energy | P.O. Box 9477 | | MPLS | MN | 55484-9477 | 7027 | 3/1/2010 CHK | 110.08 |
| Xcel Energy | P.O. Box 9477 | | MPLS | MN | 55484-9477 | 7057 | 3/4/2010 CHK | 9,824.18 |
| Xcel Energy | P.O. Box 9477 | | MPLS | MN | 55484-9477 | 7158 | 3/25/2010 CHK | 9,263.27 |
| Xcel Energy | P.O. Box 9477 | | MPLS | MN | 55484-9477 | 7276 | 4/23/2010 CHK | 60.54 |
| Xcel Energy | P.O. Box 9477 | | MPLS | MN | 55484-9477 | 7307 | 4/29/2010 CHK | 9,732.81 |
| Xcel Energy | P.O. Box 9477 | | MPLS | MN | 55484-9477 | 7356 | 5/18/2010 CHK | 9,020.32 |
| Xerox Corporation | PO Box 7405 | | Pasadena | CA | 91109-7405 | 7028 | 3/1/2010 CHK | 11,351.41 |
| Xerox Corporation | PO Box 7405 | | Pasadena | CA | 91109-7405 | 7116 | 3/18/2010 CHK | 3,449.60 |
| Xerox Corporation | PO Box 7405 | | Pasadena | CA | 91109-7405 | 7203 | 4/9/2010 CHK | 16,868.18 |

| Name | Address | City | State | Zip | | Check/Type | Date | | Amount |
|------|---------|------|-------|-----|-|-----------|------|-|--------|
| Xerox Corporation | PO Box 7405 | Pasadena | CA | 91109-7405 | | 7308 | 4/29/2010 | CHK | 12,060.35 |
| Xerox Corporation | PO Box 7405 | Pasadena | CA | 91109-7405 | | 7331 | 5/7/2010 | CHK | 7,000.00 |
| Xpreshred LLC | 2707 West Mansfield Ave. | Englewood | CO | 80110 | | 7029 | 3/1/2010 | CHK | 310 |
| Xpreshred LLC | 2707 West Mansfield Ave. | Englewood | CO | 80110 | | 7088 | 3/12/2010 | CHK | 95 |
| Xpreshred LLC | 2707 West Mansfield Ave. | Englewood | CO | 80110 | | 7159 | 3/25/2010 | CHK | 120 |
| Zayo Enterprise Network | PO Box 952151 | Dallas | TX | 75395-2151 | | 7058 | 3/4/2010 | CHK | 608.63 |
| Zayo Enterprise Network | PO Box 952151 | Dallas | TX | 75395-2151 | | 7160 | 3/25/2010 | CHK | 608.57 |
| Zayo Enterprise Network | PO Box 952151 | Dallas | TX | 75395-2151 | | 7277 | 4/23/2010 | CHK | 609.74 |
| Zinsli, Terry | 11340 Night Heron Dr | Parker | CO | 80134 | | 7161 | 3/25/2010 | CHK | 20,000.00 |
| Zinsli, Terry | 11340 Night Heron Dr | Parker | CO | 80134 | | 7204 | 4/9/2010 | CHK | 20,000.00 |
| Zinsli, Terry | 11340 Night Heron Dr | Parker | CO | 80134 | | 7278 | 4/23/2010 | CHK | 10,000.00 |
| Zinsli, Terry | 11340 Night Heron Dr | Parker | CO | 80134 | | 7332 | 5/7/2010 | CHK | 10,000.00 |
| Zinsli, Terry | 11340 Night Heron Dr | Parker | CO | 80134 | | 7358 | 5/18/2010 | CHK | 10,000.00 |
| Zinsli, Terry | 11340 Night Heron Dr | Parker | CO | 80134 | WIRE 060410 | | 6/4/2010 | WDL | 10,000.00 |
| Zinsli, Terry | 11340 Night Heron Dr | Parker | CO | 80134 | WIRE 061110 | | 6/11/2010 | WDL | 15,000.00 |

| Name | Date | | Type | Amount |
|------|------|-|------|--------|
| Collyer, Ashley | 6/1/2010 | ACH 060110 | WDL | 36 |
| Cook, Dave | 6/1/2010 | ACH 060110 | WDL | 85 |
| Cook, Dave | 6/1/2010 | ACH 060110 | WDL | 85.5 |
| Muniz, Randi | 6/1/2010 | ACH 060110 | WDL | 21 |
| The Bancorp Bank | 6/1/2010 | WIRE 060110 | WDL | 29,988.51 |
| Terry Zinsli | 6/4/2010 | WIRE 060410 | WDL | 10,000.00 |
| VGC Legal | 6/4/2010 | WIRE 060410 | WDL | 20,000.00 |
| Bieging, Shapiro, & Burrus | 6/7/2010 | WIRE 060710 | WDL | 50,000.00 |
| Bieging, Shapiro, & Burrus | 6/11/2010 | WIRE 061110 | WDL | 30,000.00 |
| Terry Zinsli | 6/11/2010 | WIRE 061110 | WDL | 15,000.00 |
| JAS Financial Services | 6/11/2010 | WIRE 061110 | WDL | 47,599.41 |
| JAS Financial Services | 6/14/2010 | WIRE 061410 | WDL | 40,000.00 |
| Bieging, Shapiro, & Burrus | 6/14/2010 | WIRE 061410 | WDL | 35,000.00 |
| Epiq Bankruptcy Solutions | 6/14/2010 | WIRE 061410 | WDL | 15,000.00 |

Schedule 3c
Springbok Services
Form 7 Statement of Financial Affairs
Payments to Insiders

**Taylor Ohlsen      Chief Executive Officer**

| Period End DT | Check DT | Gross Pay |
|---|---|---|
| 5/31/2010 | 5/30/2010 | 9,375.00 |
| 5/31/2010 | 5/30/2010 | 2,626.46 |
| 5/15/2010 | 5/14/2010 | 9,375.00 |
| 4/30/2010 | 4/30/2010 | 2,626.46 |
| 4/30/2010 | 4/30/2010 | 9,375.00 |
| 4/15/2010 | 4/15/2010 | 9,375.00 |
| 3/31/2010 | 3/31/2010 | 2,626.46 |
| 3/31/2010 | 3/31/2010 | 9,375.00 |
| 3/15/2010 | 3/15/2010 | 9,375.00 |
| 2/28/2010 | 2/26/2010 | 2,416.98 |
| 2/28/2010 | 2/26/2010 | 9,375.00 |
| 2/15/2010 | 2/12/2010 | 9,375.00 |
| 1/31/2010 | 1/29/2010 | 9,375.00 |
| 1/31/2010 | 1/29/2010 | 2,416.98 |
| 1/31/2010 | 1/29/2010 | 9,375.00 |
| 12/31/2009 | 12/31/2009 | 2,223.62 |
| 12/31/2009 | 12/31/2009 | 9,474.99 |
| 12/15/2009 | 12/15/2009 | 9,375.00 |
| 11/30/2009 | 11/30/2009 | 2,223.62 |
| 11/30/2009 | 11/30/2009 | 9,375.00 |
| 11/15/2009 | 11/13/2009 | 9,375.00 |
| 11/15/2009 | 11/13/2009 | 9,375.00 |
| 10/31/2009 | 10/30/2009 | 2,223.62 |
| 10/31/2009 | 10/30/2009 | 9,375.00 |
| 9/30/2009 | 9/30/2009 | 2,223.62 |
| 9/30/2009 | 9/30/2009 | 9,375.00 |
| 9/15/2009 | 9/15/2009 | 9,375.00 |
| 8/31/2009 | 8/31/2009 | 2,223.62 |
| 8/31/2009 | 8/31/2009 | 9,375.00 |
| 8/15/2009 | 8/14/2009 | 9,375.00 |
| 7/31/2009 | 7/31/2009 | 2,223.62 |
| 7/31/2009 | 7/31/2009 | 9,375.00 |
| 7/15/2009 | 7/15/2009 | 9,375.00 |
| 6/30/2009 | 6/30/2009 | 2,223.62 |
| 6/30/2009 | 6/30/2009 | 9,375.00 |
| 6/15/2009 | 6/15/2009 | 9,375.00 |
| **Total:** | | 253,378.67 |

**Bradely Fauss     Legal Counsel**

| Period End DT | Check DT | Gross Pay |
|---|---|---|
| 5/31/2010 | 5/30/2010 | 8,125.00 |
| 5/15/2010 | 5/14/2010 | 8,125.00 |
| 4/30/2010 | 4/30/2010 | 8,125.00 |
| 4/15/2010 | 4/15/2010 | 8,125.00 |
| 3/31/2010 | 3/31/2010 | 7,708.33 |
| 3/15/2010 | 3/15/2010 | 7,708.33 |
| 2/28/2010 | 2/26/2010 | 7,708.33 |
| 2/15/2010 | 2/12/2010 | 7,708.33 |
| 1/31/2010 | 1/29/2010 | 7,708.33 |
| 1/31/2010 | 1/29/2010 | 7,708.33 |
| 12/31/2009 | 12/31/2009 | 7,708.33 |
| 12/15/2009 | 12/15/2009 | 7,708.33 |
| 11/30/2009 | 11/30/2009 | 7,708.33 |
| 11/15/2009 | 11/13/2009 | 7,708.33 |
| 11/15/2009 | 11/13/2009 | 7,708.33 |
| 10/31/2009 | 10/30/2009 | 7,708.33 |
| 9/30/2009 | 9/30/2009 | 7,708.33 |
| 9/15/2009 | 9/15/2009 | 7,708.33 |
| 8/31/2009 | 8/31/2009 | 7,708.33 |
| 8/15/2009 | 8/14/2009 | 7,708.33 |
| 7/31/2009 | 7/31/2009 | 7,708.33 |
| 7/15/2009 | 7/15/2009 | 7,708.33 |
| 6/30/2009 | 6/30/2009 | 7,708.33 |
| 6/15/2009 | 6/15/2009 | 7,708.33 |
| **Total:** | | 186,666.60 |

**Jenny Bustos     VP, and sister of CEO**

| Period End DT | Check DT | Gross Pay |
|---|---|---|
| 5/31/2010 | 5/30/2010 | 5,208.33 |
| 5/15/2010 | 5/14/2010 | 5,208.33 |
| 4/30/2010 | 4/30/2010 | (5,208.33) |
| 4/30/2010 | 4/30/2010 | 5,208.33 |
| 4/30/2010 | 4/30/2010 | 5,208.33 |
| 4/15/2010 | 4/15/2010 | 5,208.33 |
| 3/31/2010 | 3/31/2010 | 5,208.33 |
| 3/15/2010 | 3/15/2010 | 5,208.33 |
| 2/28/2010 | 2/26/2010 | 5,208.33 |
| 2/15/2010 | 2/12/2010 | 5,208.33 |
| 1/31/2010 | 1/29/2010 | 5,208.33 |
| 1/15/2010 | 1/15/2010 | 5,208.33 |
| 12/31/2009 | 12/31/2009 | 5,689.05 |
| 12/15/2009 | 12/15/2009 | 321.09 |
| 12/15/2009 | 12/15/2009 | 1,017.50 |
| 10/15/2009 | 10/15/2009 | 2,403.75 |
| 9/30/2009 | 9/30/2009 | 5,208.33 |
| 9/15/2009 | 9/15/2009 | 5,208.33 |
| 8/31/2009 | 8/31/2009 | 5,208.33 |
| 8/15/2009 | 8/14/2009 | 5,208.33 |
| 7/31/2009 | 7/31/2009 | 5,208.33 |
| 7/15/2009 | 7/15/2009 | 5,208.33 |
| 6/30/2009 | 6/30/2009 | 5,208.33 |
| 6/15/2009 | 6/15/2009 | 5,208.33 |
| | | 103,181.33 |

**Dwayne Jones    President**

| Period End DT | Check DT | Gross Pay |
|---|---|---|
| 5/31/2010 | 5/30/2010 | 9,375.00 |
| 5/31/2010 | 5/30/2010 | 9,377.93 |
| 5/15/2010 | 5/14/2010 | 9,375.00 |
| 4/30/2010 | 4/30/2010 | (9,375.00) |
| 4/30/2010 | 4/30/2010 | 9,377.93 |
| 4/30/2010 | 4/30/2010 | 9,375.00 |
| 4/30/2010 | 4/30/2010 | 11,019.61 |
| 4/15/2010 | 4/15/2010 | 9,375.00 |
| 3/31/2010 | 3/31/2010 | 9,571.29 |
| 3/31/2010 | 3/31/2010 | 11,019.61 |
| 3/15/2010 | 3/15/2010 | 9,375.00 |
| 2/28/2010 | 2/26/2010 | 7,782.71 |
| 2/28/2010 | 2/26/2010 | 9,375.00 |
| 2/28/2010 | 2/26/2010 | 1,644.61 |
| 2/15/2010 | 2/12/2010 | 9,375.00 |
| 1/31/2010 | 1/29/2010 | 7,782.71 |
| 1/31/2010 | 1/29/2010 | 9,375.00 |
| 1/31/2010 | 1/29/2010 | 1,643.84 |
| 1/15/2010 | 1/15/2010 | 9,375.00 |
| 12/31/2009 | 12/31/2009 | 6,960.93 |
| 12/31/2009 | 12/31/2009 | 9,375.00 |
| 12/31/2009 | 12/31/2009 | 1,522.07 |
| 12/15/2009 | 12/15/2009 | 9,375.00 |
| 11/30/2009 | 11/30/2009 | 6,960.93 |
| 11/30/2009 | 11/30/2009 | 40,583.13 |
| 11/30/2009 | 11/30/2009 | 9,375.00 |
| 11/30/2009 | 11/30/2009 | 1,522.07 |
| 11/15/2009 | 11/13/2009 | 9,375.00 |
| 11/15/2009 | 11/13/2009 | 9,375.00 |
| 10/31/2009 | 10/30/2009 | 9,375.00 |
| 10/31/2009 | 10/30/2009 | 6,960.93 |
| 10/31/2009 | 10/30/2009 | 1,522.07 |
| 9/30/2009 | 9/30/2009 | 6,960.93 |
| 9/30/2009 | 9/30/2009 | 9,375.00 |
| 9/30/2009 | 9/30/2009 | 1,522.07 |
| 9/15/2009 | 9/15/2009 | 9,375.00 |
| 8/31/2009 | 8/31/2009 | 6,960.93 |
| 8/31/2009 | 8/31/2009 | 9,375.00 |
| 8/31/2009 | 8/31/2009 | 1,522.07 |
| 8/15/2009 | 8/14/2009 | 9,375.00 |
| 7/31/2009 | 7/31/2009 | 6,960.93 |
| 7/31/2009 | 7/31/2009 | 9,375.00 |
| 7/31/2009 | 7/31/2009 | 916.28 |
| 7/15/2009 | 7/15/2009 | 26,653.09 |
| 7/15/2009 | 7/15/2009 | 9,375.00 |
| 6/30/2009 | 6/30/2009 | 6,960.93 |
| 6/30/2009 | 6/30/2009 | 9,375.00 |
| 6/30/2009 | 6/30/2009 | 916.29 |
| 6/15/2009 | 6/15/2009 | 9,375.00 |
| **Total:** | | 400,875.89 |

**Terry Zinsli**      **Chief Financial Officer**

| Period End DT | Check DT | Gross Pay |
|---|---|---|
| 5/31/2010 | 5/30/2010 | 6,875.00 |
| 5/21/2010 | 5/21/2010 | 10,000.00 |
| 5/15/2010 | 5/14/2010 | 6,875.00 |
| 5/7/2010 | 5/7/2010 | 10,000.00 |
| 4/30/2010 | 4/30/2010 | (6,875.00) |
| 4/30/2010 | 4/30/2010 | 6,875.00 |
| 4/30/2010 | 4/30/2010 | 6,875.00 |
| 4/23/2010 | 4/23/2010 | 10,000.00 |
| 4/15/2010 | 4/15/2010 | 6,875.00 |
| 4/9/2010 | 4/9/2010 | 20,000.00 |
| 3/31/2010 | 3/31/2010 | 6,875.00 |
| 3/25/2010 | 3/25/2010 | 20,000.00 |
| 3/15/2010 | 3/15/2010 | 6,875.00 |
| 2/28/2010 | 2/26/2010 | 6,875.00 |
| 2/28/2010 | 2/26/2010 | 6,875.00 |
| 1/31/2010 | 1/29/2010 | 6,875.00 |
| 1/15/2010 | 1/15/2010 | 16,150.34 |
| 1/15/2010 | 1/15/2010 | 6,875.00 |
| 12/31/2009 | 12/31/2009 | 7,375.00 |
| 12/15/2009 | 12/15/2009 | 6,875.00 |
| 11/30/2009 | 11/30/2009 | 6,875.00 |
| 11/15/2009 | 11/13/2009 | 6,875.00 |
| 11/15/2009 | 11/13/2009 | 6,875.00 |
| 10/31/2009 | 10/30/2009 | 6,875.00 |
| 9/30/2009 | 9/30/2009 | 6,875.00 |
| 9/15/2009 | 9/15/2009 | 6,875.00 |
| 8/31/2009 | 8/31/2009 | 6,875.00 |
| 8/15/2009 | 8/14/2009 | 6,875.00 |
| 7/31/2009 | 7/31/2009 | 6,875.00 |
| 7/15/2009 | 7/15/2009 | 6,875.00 |
| 6/30/2009 | 6/30/2009 | 6,875.00 |
| 6/15/2009 | 6/15/2009 | 6,875.00 |
| **Total:** | | 251,650.34 |

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## District of Colorado

In re   **Springbok Services, Inc.**                                          Case No. _____

                                                        Debtor(s)          Chapter        **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

       Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **BI Worldwide / AT&T Reward Central**<br>**7623 Bush Lake Road**<br>**Minneapolis, MN 55439** | **BI Worldwide / AT&T Reward Central**<br>**7623 Bush Lake Road**<br>**Minneapolis, MN 55439** | **Customer Deposit** | **Unliquidated** | **465,524.96** |
| **Chrysler Financial / Corporate- INT'L**<br>**27777 Inkster Road**<br>**Farmington Hills, MI 48334** | **Chrysler Financial / Corporate- INT'L**<br>**27777 Inkster Road**<br>**Farmington Hills, MI 48334** | **Customer Deposit** | **Unliquidated** | **80,430.23** |
| **Group O Direct**<br>**Attn: Robert Marriott**<br>**4905 77th Avenue**<br>**Milan, IL 61264** | **Group O Direct**<br>**Attn: Robert Marriott**<br>**4905 77th Avenue**<br>**Milan, IL 61264** | **Customer Deposit** | **Unliquidated Disputed** | **3,505,665.00** |
| **Hallmark Insights - Corporate**<br>**121 South 8th Street**<br>**7th Floor**<br>**Minneapolis, MN 55402** | **Hallmark Insights - Corporate**<br>**121 South 8th Street**<br>**7th Floor**<br>**Minneapolis, MN 55402** | **Customer Deposit** | **Unliquidated** | **84,928.11** |
| **Hines Reit 345 Inverness Drive**<br>**Attn: Charles Hazen**<br>**2800 Oak Post Bl**<br>**Suite 5000**<br>**Houston, TX 77056-6118** | **Hines Reit 345 Inverness Drive**<br>**Attn: Charles Hazen**<br>**2800 Oak Post Bl**<br>**Houston, TX 77056-6118** | **Goods and/or Services** | **Unliquidated** | **159,656.45** |
| **Homes.org**<br>**3303 W Commercial Blvd**<br>**Ft Lauderdale, FL 33309** | **Homes.org**<br>**3303 W Commercial Blvd**<br>**Ft Lauderdale, FL 33309** | **Customer Deposit** | **Unliquidated** | **117,119.53** |
| **KeyBank**<br>**Attn: David Sanderson**<br>**1950 S. Reynolds Rd.**<br>**Toledo, OH 43614** | **KeyBank**<br>**Attn: David Sanderson**<br>**1950 S. Reynolds Rd.**<br>**Toledo, OH 43614** | | **Unliquidated** | **15,003,149.00** |
| **Le Menager, Lois M**<br>**9701 West Higgins Road**<br>**Rosemont, IL 60018** | **Le Menager, Lois M**<br>**9701 West Higgins Road**<br>**Rosemont, IL 60018** | **Loan** | **Unliquidated** | **3,000,000.00** |
| **Lexcel Solutions Inc.**<br>**4110 N Scottsdale Rd, Ste 360**<br>**Scottsdale, AZ 85251** | **Lexcel Solutions Inc.**<br>**4110 N Scottsdale Rd, Ste 360**<br>**Scottsdale, AZ 85251** | **Goods and/or Services** | **Unliquidated** | **124,108.28** |

B4 (Official Form 4) (12/07) - Cont.

In re    **Springbok Services, Inc.**                                    Case No. _____
                    Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Marketing Innovators - Insured Services**<br>**9701 W Higgins Road**<br>**4th Floor**<br>**Rosemont, IL 60018** | **Marketing Innovators - Insured Services**<br>**9701 W Higgins Road**<br>**4th Floor**<br>**Rosemont, IL 60018** | **Customer Deposit** | **Unliquidated** | **565,725.68** |
| **MD Anderson Cancer Cnt**<br>**2450 Holcombe Blvd U0634**<br>**Houston, TX 77021-2024** | **MD Anderson Cancer Cnt**<br>**2450 Holcombe Blvd U0634**<br>**Houston, TX 77021-2024** | **Customer Deposit** | **Unliquidated** | **110,419.15** |
| **Mercedes-Benz Financial**<br>**36455 Corporate Drive**<br>**Farmington Hills, MI 48331** | **Mercedes-Benz Financial**<br>**36455 Corporate Drive**<br>**Farmington Hills, MI 48331** | **Customer Deposit** | **Unliquidated** | **130,756.52** |
| **Metabank**<br>**Attn: Accounts Receivable**<br>**5501 S. Broadband Lane**<br>**Sioux Falls, SD 57108** | **Metabank**<br>**Attn: Accounts Receivable**<br>**5501 S. Broadband Lane**<br>**Sioux Falls, SD 57108** | | **Unliquidated** | **3,478,860.00** |
| **Nana Pacific LLC-Expense**<br>**3150 C St**<br>**Ste 250**<br>**Anchorage, AK 99503** | **Nana Pacific LLC-Expense**<br>**3150 C St**<br>**Ste 250**<br>**Anchorage, AK 99503** | **Customer Deposit** | **Unliquidated** | **94,516.46** |
| **Nationwide Insurance**<br>**1100 Locust Street**<br>**Des Moines, IA 50391** | **Nationwide Insurance**<br>**1100 Locust Street**<br>**Des Moines, IA 50391** | **Customer Deposit** | **Unliquidated** | **530,322.89** |
| **Pepsi Bottling Group**<br>**1 Pepsi Way**<br>**Somers, NY 10589** | **Pepsi Bottling Group**<br>**1 Pepsi Way**<br>**Somers, NY 10589** | **Customer Deposit** | **Unliquidated** | **203,998.95** |
| **RBS Card Services**<br>**1000 Lafayette Blvd**<br>**10th Floor**<br>**Bridgeport, CT 06604** | **RBS Card Services**<br>**1000 Lafayette Blvd**<br>**10th Floor**<br>**Bridgeport, CT 06604** | **Customer Deposit** | **Unliquidated** | **142,580.07** |
| **Starz / CCN**<br>**8900 Liberty Circle**<br>**Englewood, CO 80112** | **Starz / CCN**<br>**8900 Liberty Circle**<br>**Englewood, CO 80112** | **Customer Deposit** | **Unliquidated** | **503,154.77** |
| **TXU Energy Rewards - Prepaid Card Coupon**<br>**6555 Sierra Drive**<br>**Irving, TX 75039** | **TXU Energy Rewards - Prepaid Card Coupon**<br>**6555 Sierra Drive**<br>**Irving, TX 75039** | **Customer Deposit** | **Unliquidated** | **95,467.80** |
| **Vienna Tax Service, Ltd**<br>**45 Commercial Drive**<br>**Vienna, IL 62995** | **Vienna Tax Service, Ltd**<br>**45 Commercial Drive**<br>**Vienna, IL 62995** | **Customer Deposit** | **Unliquidated** | **143,839.68** |

**B4 (Official Form 4) (12/07) - Cont.**

In re  **Springbok Services, Inc.**                                                                    Case No.  _____
                                    Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

# DECLARATION UNDER PENALTY OF PERJURY
# ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the CRO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date  **June 18, 2010**                               Signature  **/s/ James A. Skelton**
                                                                   **James A. Skelton**
                                                                   **CRO**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
### District of Colorado

In re    **Springbok Services, Inc.**                                         ,         Case No. _____

                                                          Debtor

                                                                    Chapter _____ **11** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 55 | 15,115,955.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 10 | | 5,000,000.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 21 | | 148,603.94 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 254 | | 30,797,522.42 | |
| G - Executory Contracts and Unexpired Leases | Yes | 121 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 463 | | | |
| Total Assets | | | 15,115,955.00 | | |
| Total Liabilities | | | | 35,946,126.36 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
### District of Colorado

In re   **Springbok Services, Inc.** _____,   Case No. _____

Debtor

Chapter _____ **11** _____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re   **Springbok Services, Inc.** _____ ,   Case No. _____

                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |
| | (Report also on Summary of Schedules) | |

__0__   continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                     Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re   **Springbok Services, Inc.**                                          ,   Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Cash in the Bank 6/11/10**<br>**See Attached Schedule B 2 for account information** | - | 592,568.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Letter of Credit - Security deposit landlord for 345 Inverness at 4/30/10 c/o SVN Management, Inc.  PO Box 10789  Newport Beach  CA  92658-5008  (949) 705-5008** | - | 1,008,151.00 |
| | | **Security Deposit for 367 Inverness Drive Lincoln Property Company 2000 McKinney, #1000, Dallas, TX 75201** | - | 213,118.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

Sub-Total >      **1,813,837.00**
(Total of this page)

__3__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Springbok Services, Inc.**                                                            ,    Case No. _____

                                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10.  Annuities. Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16.  Accounts receivable. | | **Accounts Receivable at 4/30/10 - SEE ATTACHED SCHEDULE B 16** | - | **32,715.00** |
| | | **Employee Advances at 4/30/10** | - | **14,707.00** |
| | | **Note Receivable at 4/30/10 Dwayne Jones** | - | **1,500,000.00** |
| | | **Notes Receivable at 4/30/10 Taylor Ohlsen** | - | **500,000.00** |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18.  Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

Sub-Total >    **2,047,422.00**
(Total of this page)

Sheet ___1___ of ___3___ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Springbok Services, Inc.** _____,   Case No. _____
                                     Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **See Trademark Status Chart attached as Schedule B 22-1** <br> **See Patent Status Chart attached as Schedule B 22-2** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **SEE ATTACHED EXHIBIT B 28 (Depreciated Value as of 5/31/10)** | - | **4,871,659.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Construction in Progress at 4/30/10** | - | **166,845.00** |
| 30. Inventory. | | **Inventory at 4/30/10** | - | **668,925.00** |

| | Sub-Total >  (Total of this page) | **5,707,429.00** |
|---|---|---|

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                         ,         Case No. _____
                                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | **Prepaid Expenses at 4/30/10** | - | **666,354.00** |
| | | **Deposits at 4/30/10** | - | **315,982.00** |
| | | **Deferred Card Issuance Costs at 4/30/10** | - | **1,010,907.00** |
| | | **Other Current Assets at 4/30/10** | - | **226,892.00** |
| | | **Leasehold Improvements net value at 5/31/10** | - | **3,327,132.00** |

|  |  |
|---|---|
| Sub-Total > | **5,547,267.00** |
| (Total of this page) | |
| Total > | **15,115,955.00** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

SCHEDULE B 16

**Springbok Services, Inc.**
**Accounts Receivable (Acct 12000) / Revenue Accrual**
**For the month ended April 30, 2010**

| Cust# | Cust Name | Invoice # | Invoice Date | Rev Month | Export Date as of 04/10 | Billing Item | Amount | Account |
|---|---|---|---|---|---|---|---|---|
| 18043 | MI - Abbott | 290589 | 3/9/2010 | Feb | No | Reload Percent Fee | 5,654.44 | 010-10001-101-43702 |
| | | | | Feb | No | Cust Serv Fee, Call Center Talk Min | 205.80 | 010-10001-101-43503 |
| | | | | Feb | No | USPS Shipping Fee | 2.20 | 010-10001-101-43904 |
| | | | | Feb | No | Other Fee | (4.75) | 010-10001-101-43000 |
| | | | | | | AR | 5,857.69 | 010-00000-000-12000 |
| | | | | | | | | |
| 16915 | Daimler Fin-Success Storie | 294083 | 4/2/2010 | Apr | 5/11/2010 | Monthly Admin Fees | 1,500.00 | 010-10001-202-43410 |
| | | | | | | AR | 1,500.00 | 010-00000-000-12000 |
| | | | | | | | | |
| 17924 | BI Worldwide - KIA | 298370 | 5/6/2010 | Apr | No | PIN Mailer Issuance Fee | 313.56 | 010-10001-101-43414 |
| | | | | Apr | No | USPS Shipping Fee | 468.00 | 010-10001-101-43904 |
| | | | | Apr | No | Card Service Fee | 205.92 | 010-10001-101-43000 |
| | | | | | | AR | 987.48 | 010-00000-000-12000 |
| | | | | | | | | |
| 18768 | Mercedes-Benz | 290574 | 3/9/2010 | Mar | No | Monthly Admin Fees | 7,500.00 | 010-10001-202-43410 |
| | | | | | | AR | 7,500.00 | 010-00000-000-12000 |
| | | | | | | | | |
| 18768 | Mercedes-Benz | 298787 | 5/11/2010 | Apr | No | USPS Shipping Fee | 17.16 | 010-10001-101-43904 |
| | | | | Apr | No | Card Service Fee | 163.20 | 010-10001-101-43000 |
| | | | | | | AR | 180.36 | 010-00000-000-12000 |
| | | | | | | | | |
| 18043 | MI - Abbott | 294264 | 4/5/2010 | Mar | No | Reload Percent Fee | 7,509.33 | 010-10001-101-43702 |
| | | | | Mar | No | Cust Serv Fee, Call Center Talk Min | 290.55 | 010-10001-101-43503 |
| | | | | Mar | No | USPS Shipping Fee | 0.44 | 010-10001-101-43904 |
| | | | | Mar | No | Other Fee | 21.45 | 010-10001-101-43000 |
| | | | | | | AR | 7,821.77 | 010-00000-000-12000 |
| | | | | | | | | |
| 18043 | MI - Abbott | 298720 | 5/10/2010 | Apr | No | Reload Percent Fee | 4,524.05 | 010-10001-101-43702 |
| | | | | Apr | No | Cust Serv Fee, Call Center Talk Min | 38.00 | 010-10001-101-43503 |
| | | | | Apr | No | USPS Shipping Fee | 16.72 | 010-10001-101-43904 |
| | | | | Apr | No | Other Fee | 204.40 | 010-10001-101-43000 |
| | | | | | | AR | 4,783.17 | 010-00000-000-12000 |
| | | | | | | | | |
| 15286 | MI - Lo Jack | 298723 | 5/10/2010 | Apr | 5/12/2010 | Cust Serv Fee, Call Center Talk Min | 2,521.95 | 010-10001-010-43503 |
| | | | | | | AR | 2,521.95 | 010-00000-000-12000 |
| | | | | | | | | |
| 17500 | Sermo | 298724 | 5/10/2010 | Apr | No | Cust Serv Fee, Call Center Talk Min | 1,015.00 | 010-10001-107-43503 |
| | | | | | | AR | 1,015.00 | 010-00000-000-12000 |
| | | | | | | | | |
| 17062 | MI - Tri-Pac | 299146 | 5/13/2010 | Mar | 5/13/2010 | Live Operator Fees | 45.50 | 010-10001-010-43503 |
| | | | | | | AR | 45.50 | 010-00000-000-12000 |
| | | | | | | | | |
| 17062 | MI - Tri-Pac | 299083 | 5/12/2010 | Apr | 5/13/2010 | Live Operator Fees | 501.90 | 010-10001-010-43503 |
| | | | | | | AR | 501.90 | 010-00000-000-12000 |
| | | | | | | | | |
| | | | | | | AR Balance | $   32,714.82 | |

**SCHEDULE B 22-1**
**Springbok Services, Inc./BPC Prepaid, Inc. (305863-202)**
**Trademark Status Chart; January 2010**

| MARK | COUNTRY | APPLICATION REGISTRATION | CLASS: GOODS/SERVICES | STATUS | ACTION DUE |
|---|---|---|---|---|---|
| | | | **UNITED STATES** | | |
| AGILE, SECURE & POWERFUL PREPAID SOLUTIONS | United States | Application No.: 78/790,738  Registration No.: 3,299,714 | Class 36:  Client service and cardholder services, namely stored value debit card issuance, debit card transaction processing services and risk management; professional consulting services in the field of stored value debit card issuance, risk management, credit cards and credit  Disclaim:  PREPAID SOLUTIONS | Filed:  1/12/06      Email to client advising them of Priority filing dates 3/24/06          Email to client foreign fee estimate chart 4/26/06 6/12/06 email from client advising no priority filings          O/A Issued:  6/23/06 Response to O/A:  6/23/06 Approved for Publication:  6/23/06  Examiner's Amendment issued:  6/23/06 Notice of Publication:8/9/06 Published:  8/29/06 Letter to T. Ohlsen enclosing notice of publication – 8/22/06 NOA issued:  11/21/06 Letter to D. Jones enclosing NOA:  11/30/06 Emails to client asking for DOFU:  1/23 and 3/2/07 SOU filed electronically:  3/23/07  SOU Accepted:  8/18/07 Letter to D. Jones enclosing SOU acceptance:  8/28/07 Registered:  9/25/07 Letter to D. Jones enclosing registration certificate:  10/4/07 | **Section 8/15 due:  9/25/13**  **Renewal due:  9/25/17** |

1.

| MARK | COUNTRY | APPLICATION REGISTRATION | CLASS: GOODS/SERVICES | STATUS | ACTION DUE |
|------|---------|--------------------------|------------------------|--------|------------|
| AGILE, SECURE & POWERFUL PREPAID SOLUTIONS | United States | Application No.: 78/790,733<br><br>Registration No.: 3,295,429 | Class 42:  Providing online non-downloadable software for use in stored value debit card issuance, processing, fulfillment, risk management, client services and cardholder services; technical consultation in the field of online non-downloadable software for use in stored value debit card issuance, processing, fulfillment, risk management, client services and cardholder services<br><br>Disclaimed PREPAID SOLUTIONS | Filed:  1/12/06<br>Email to client advising them of Priority filing dates 3/24/06<br>Email to client foreign fee estimate chart 4/26/06<br>6/12/06 email from client advising no priority filings          O/A Issued:  6/23/06  Response to O/A:  6/23/06<br>Approved for Publication:  6/23/06  Examiner's Amendment issued:  6/23/06<br>Notice of Publication:  8/9/06<br>Published:  8/29/06<br>Letter to T. Ohlsen enclosing notice of publication – 8/22/06<br>NOA issued:  11/21/06<br>Letter to D. Jones enclosing NOA:  11/30/06<br>Emails to client asking for DOFU:  1/23 and 3/2/07<br>SOU filed electronically:  3/23/07  SOU accepted:  8/17/07<br>Letter to D. Jones enclosing SOU Acceptance:  8/23/07<br>Registered:  9/18/07<br>Letter to D. Jones enclosing registration certificate:  9/26/07 | **Section 8/15 due:  9/18/13**<br><br>**Renewal due:  9/18/17** |

| MARK | COUNTRY | APPLICATION REGISTRATION | CLASS: GOODS/SERVICES | STATUS | ACTION DUE |
|------|---------|--------------------------|------------------------|--------|------------|
| ASCEND | United States | Application No.: 77/533,479 | Class 36:  Professional financial consulting services in the field of prepaid or stored value card issuance, card transaction processing services and risk management<br><br>Class 42: Providing a web-based on-line non-downloadable incentive and reward management software platform for ordering and issuing prepaid and stored value cards and processing prepaid and stored value card transactions | Filed:  7/29/08<br>Email client re:  Watch services:  8/25/08<br>Begin watch services: 8/26/08<br>O/A issued:  10/16/08<br>Email client re:  priority foreign filing due date: 12/12/08<br>O/A response filed electronically:  4/15/09<br>NOP issued:  5/13/09<br>Published:  6/2/09<br>Letter to B. Fauss enclosing NOP:  5/26/09<br>NOA issued:  8/25/09<br>Letter to B. Fauss enclosing NOA: 9/2/09<br>1st SOU Ext filed electronically:  2/10/10 | **File SOU or 2nd Ext.: 8/25/10** |
| EMPLOYEE GIFT GIVING MADE EASY | United States | Application No.: 77/020,524<br><br>Registration No.: 3,281,504 | Class 36:  Client service and cardholder services, namely stored value debit card issuance, debit card transaction processing services and risk management; professional consulting services in the field of stored value debit card issuance, risk management, credit cards and credit<br><br><br>DOFU: 11/01/2000<br>DOFU Anywhere:  11/01/2000 | Filed:  10/13/06<br>Email to client  regarding priority foreign filing fee: 3/13/06<br>Application amended to withdraw claim of acquired distinctiveness: 3/14/07<br>Examiner's Amendment issued:  3/15/07<br>NOP issued:  5/16/07<br>Published:  6/5/07<br>Letter to D. Jones enclosing NOP:  5/22/07<br>Registered:  8/21/07<br>Registration certificate to D. Jones:  8/28/07 | **Section 8/15 due:  8/21/13**<br><br>**Renewal due:  8/21/17** |

3.

| MARK | COUNTRY | APPLICATION REGISTRATION | CLASS: GOODS/SERVICES | STATUS | ACTION DUE |
|------|---------|--------------------------|------------------------|--------|------------|
| ENPAY | United States | Application No.: 77/653,888 | Class 36:  Prepaid debit card services, namely, transaction processing services, risk management, cardholder services and client  services, namely responding to balance inquires, providing transaction information and answers to frequently asked questions, providing the means to dispute a transaction and providing responses to budget management questions; financial services, namely, providing payroll card services allowing for online, telephonic and ATM access, management, reporting and record keeping of client accounts; financial services, namely employer-funded automatic deposit services; ATM banking services, providing cash advances for cardholders at bank branches, and providing cash to cardholders at participating merchant locations; online transfer and bill payment services | Filed: 1/21/09 Email client re:  watch services:  2/12/09 Watch services started: 2/13/09              O/A issued:  4/19/09     Email client re:  priority foreign filings:  6/8/09 Response to O/A filed electronically:   10/16/09 Ext. to oppose filed: 10/29/09 – EZPAY – by Performance Benefits – AN:  77/741,106 NOP issued:  12/22/09 Published:  12/22/09 Letter to b. Fauss enclosing NOP:  12/30/09 | **Opposition deadline:  1/22/10** |
| ENPAY STYLIZED  *enPAY* | United States | Application No.: 77/653,895 | Class 36:  Prepaid debit card services, namely, transaction processing services, risk  management, cardholder services and client services, namely responding to balance inquires, providing transaction information and answers to frequently asked questions, providing the means to dispute a transaction and providing responses to budget management questions; financial services, namely, providing payroll card services allowing for online, telephonic and ATM access, management, reporting and record keeping of client accounts; financial services, namely employer-funded automatic deposit services; ATM banking services, providing cash advances for cardholders at bank branches, and providing cash to cardholders at participating merchant locations; online transfer and bill payment services | Filed:  1/21/09 Email client re:  watch services:  2/12/09  Watch services started:  2/13/09 O/A issued:  4/19/09 Email client re:  priority foreign filings:  6/8/09 Response to O/A filed electronically:   10/16/09 NOP issued:  12/22/09 Published:  12/22/09 Letter to B. Fauss enclosing NOP:  12/30/09 | **Opposition period ends: 1/22/10** |

242500 v1/CO

4.

| MARK | COUNTRY | APPLICATION REGISTRATION | CLASS: GOODS/SERVICES | STATUS | ACTION DUE |
|------|---------|--------------------------|-----------------------|--------|------------|
| EZSPEND | United States | Application No.: 77/653,900 | Class 36:  Financial services, namely, providing virtual prepaid debit card services, such virtual cards including an account number, expiration date and online security code, including providing for online and telephonic account access, management, reporting and record keeping | Filed:  1/21/09<br>Email clients re:  watch services:  2/12/09  Watch services started:  2/13/09<br>O/A issued:  4/19/09<br>Response to O/A called in:  4/20/09<br>Email client re:  priority foreign filings:  6/8/09<br>Examiner's Amendment issued:  7/13/09<br>NOP issued:  8/5/09<br>Published:  8/25/09<br>Letter to  B. Fauss enclosing NOP:  8/12/09<br>Potential opposition by NetSpend Corporation – extension to oppose filed:  9/22/09<br>Extension to oppose terminated:  1/8/10  NOA issued:  2/23/10 | **File SOU or 1ˢᵗ Ext:  8/23/10** |

5.

| MARK | COUNTRY | APPLICATION REGISTRATION | CLASS: GOODS/SERVICES | STATUS | ACTION DUE |
|------|---------|--------------------------|------------------------|--------|------------|
| PEP | United States | Application No.: 77/329,055 | Class 42: Providing online non-downloadable software for use in stored value debit card issuance, processing, fulfillment, pricing, program management, risk management, client services and cardholder services; technical consultation in the field of online non-downloadable software for use in stored value debit card issuance, processing, fulfillment, risk management, client services and cardholder services | Filed: 11/14/07 Email client re: Watch services: 12/6/07 NOP issued: 4/2/08 Published: 4/22/08 Letter to B. Fauss enclosing NOP: 4/10/08 Email to client re: Priority foreign filing deadline: 4/17/08 No foreign filings per client: 4/25/08 Potential opposition extension filed by THE PEP BOYS MANNY, MOE & JACK to oppose mark: 5/22/08 Opposition terminated: 7/7/08 NOA issued: 8/19/08 Letter to B. Fauss enclosing NOA: 8/25/08 1st SOU extension filed electronically: 1/22/09  1st SOU ext. accepted: 2/6/09 Letter to D. Jones enclosing notice of acceptance: 2/17/09  2nd SOU Ext. filed electronically: 8/18/09 2nd SOU Extension approved: 8/20/09 Letter to D. Jones enclosing Notice of approval: 9/3/09 3rd SOU Ext filed electronically: 1/15/10 3rd SOU Ext accepted: 1/19/10 Letter to B. Fauss enclosing acceptance: 2/25/10 | **File SOU or 4th Ext: 8/19/10** |

| MARK | COUNTRY | APPLICATION REGISTRATION | CLASS: GOODS/SERVICES | STATUS | ACTION DUE |
|------|---------|--------------------------|------------------------|--------|------------|
| POWERING PREPAID | United States | Application No.: 78/768,441<br><br>Registration No.: 3,299,624 | Class 36:  Client service and cardholder services, namely stored value debit card issuance, debit card transaction processing services and risk management; professional consulting services in the field of stored value debit card issuance, risk management, credit cards and credit<br><br>Disclaimed PREPAID | Filed:  12/7/05<br>Email to client advising them of Priority filing dates 3/24/06<br>Email to client foreign fee estimate chart 4/26/06<br>6/12/06 email from client advising no priority filings          O/A Issued:  6/23/06<br>Response to O/A:  6/23/06<br>Approved for Publication: 6/23/06      Examiner's Amendment received: 6/23/06<br>Notice of Publication: 8/2/06<br>Published:  8/22/06<br>Letter to T. Ohlsen enclosing notice of publication – 8/23/06<br>NOA issued:  11/14/06<br>Letter to D. Jones enclosing NOA:  11/27/06<br>Emails to client asking for DOFU:  1/23 and 3/2/07<br>SOU filed electronically: 3/23/07  SOU accepted: 8/18/07<br>Letter to D. Jones enclosing SOU acceptance:  8/28/07<br>Registered:  9/25/07<br>Letter to D. Jones enclosing registration certificate:  10/4/07 | **Section 8/15 due:  9/25/13**<br><br>**Renewal due:  9/25/17** |

| MARK | COUNTRY | APPLICATION REGISTRATION | CLASS: GOODS/SERVICES | STATUS | ACTION DUE |
|---|---|---|---|---|---|
| POWERING PREPAID | United States | Application No. : 78/768,447<br><br>Registration No. 3,464,162 | Class 42:  Providing online non-downloadable software for use in stored value debit card issuance, processing, fulfillment, risk management, client services and cardholder services; technical consultation in the field of online non-downloadable software for use in stored value debit card issuance, processing, fulfillment, risk management, client services and cardholder services<br><br>DISCLAIMED PREPAID | Filed: 12/7/05 Email to client advising them of Priority filing dates 3/24/06 Email to client foreign fee estimate chart 4/26/06 6/12/06 email from client advising no priority filings          O/A Issued: 6/23/06 Response to O/A:  6/23/06 Approved for Publication: 6/23/06 Examiner's Amendment received: 6/23/06 Notice of Publication: 8/2/06 Published:  8/22/06 Letter to T. Ohlsen enclosing notice of publication – 8/23/06 NOA issued: 11/14/06 Letter to D. Jones enclosing NOA:  11/27/06 Emails to client asking for DOFU:  1/23 and 3/2/07 SOU filed electronically: 3/23/07    O/A issued: 7/5/07          Response to O/A filed electronically: 1/4/08  O/A issued: 3/3/08          Response to O/A submitted electronically:  5/20/08 SOU accepted:  6/4/08 Letter to B. Fauss enclosing SOU acceptance notice: 6/10/08 Registered:  7/8/08 Letter to B. Hauss enclosing registration certificate: 7/18/08 | **Section 8/15 due:  7/8/14**<br><br>**Renewal due:  7/8/18** |

| MARK | COUNTRY | APPLICATION REGISTRATION | CLASS: GOODS/SERVICES | STATUS | ACTION DUE |
|------|---------|--------------------------|----------------------|--------|------------|
| PREPAID ENTERPRISE PLATFORM | United States | Application No.: 77/329,060 | Class 42:  Providing online non-downloadable software for use in stored value debit card issuance, processing, fulfillment, pricing, program management, risk management, client services and cardholder services; technical consultation in the field of online non-downloadable software for use in stored value debit card issuance, processing, fulfillment, risk management, client services and cardholder services  Disclaimed:  ENTERPRISE PLATFORM | Filed:  11/14/07 Email client re:  Watch services:  12/6/07 Examiner's Amendment issued:  2/29/08 NOP issued:  4/2/08 Published:  4/22/08 Letter to B. Fauss enclosing NOP:  4/10/08 Email to client re:  Priority foreign filing deadline:  4/17/08 No foreign filings per client:  4/25/08  NOA issued:  7/15/08 Letter to B. Fauss enclosing NOA:  7/21/08 1st SOU Extension filed electronically:  1/8/09 Notice of Approval of 1st SOU extension:  1/28/09 Letter to B. Fauss enclosing notice:  2/10/09 2nd SOU Extension filed electronically:  6/22/09 2nd SOU Extension accepted:  6/24/09 Letter to B. Fauss enclosing acceptance: 7/7/09 3rd SOU Ext filed electronically:  1/11/10 3rd SOU ext approved: 1/13/10 Letter to B. Fauss enclosing approval: 1/26/10 | **File SOU or 4th Ext:  7/15/10** |

| MARK | COUNTRY | APPLICATION REGISTRATION | CLASS: GOODS/SERVICES | STATUS | ACTION DUE |
|------|---------|--------------------------|------------------------|--------|------------|
| PROKNOW | United States | Application No.: 78/822,642<br><br>Registration No.: 3,295,497 | Class 42: Providing online non-downloadable software for use in gathering and analyzing consumer data | Application sent to client for signature… hold until we get the check in 2/9/06<br><br>Filed: 2/24/06      Email to client advising them of Priority filing dates 3/24/06<br>Email to client foreign fee estimate chart 4/26/06 6/12/06 email from client advising no priority filings         O/A issued: 6/21/06<br>Response to O/A: 6/21/06 Examiners amendment issued: 6/21/06<br>Approved for publication: 6/21/06       Notice of Publication: 8/2/06 Published: 8/22/06<br>Letter to T. Ohlsen enclosing notice of publication – 8/23/06 NOA issued: 11/14/06 Letter to D. Jones enclosing NOA: 11/27/06 Emails to client asking for DOFU: 1/23 and 3/2/07 SOU filed electronically: 3/23/07 SOU Accepted: 8/17/07<br>Letter to D. Jones enclosing SOU acceptance: 8/23/07 Registered: 9/18/07 Letter to D. Jones enclosing registration certificate: 9/26/07 | **Section 8/15 due:  9/18/13**<br><br>**Renewal due:  9/18/17** |

10.

| MARK | COUNTRY | APPLICATION REGISTRATION | CLASS: GOODS/SERVICES | STATUS | ACTION DUE |
|------|---------|--------------------------|-----------------------|--------|------------|
| SPRINGBOARD | United States | Application No. 77/514,800 | Class 42:  Providing online non-downloadable software for use in prepaid or stored value card issuance, processing, fulfillment, pricing, program management, risk management, client services and cardholder services; technical consultation in the field of online non-downloadable software for use in prepaid or stored value card issuance, processing, fulfillment, risk management, client services and cardholder services | Filed:  7/3/08<br>Email to client re: watch services:  8/1/08<br>Examiner's Amendment issued:  10/10/08<br>NOP issued:  11/19/08<br>Letter to B. Fauss enclosing NOP:  12/3/08<br>Email client re:  Priority Foreign Filing deadline:  12/3/08<br>No foreign filings per client:  12/7/08<br>NOA issued:  3/3/09<br>Letter to B. Fauss enclosing NOA:  3/19/09<br>1st SOU Ext filed electronically:  9/3/09  1st SOU ext approved:  9/9/09<br>Letter to B. Fauss enclosing approval:  9/17/09<br>2nd SOU Ext filed:  2/10/10 | **File SOU or 3rd Ext.:  9/3/10** |

11.

| MARK | COUNTRY | APPLICATION REGISTRATION | CLASS: GOODS/SERVICES | STATUS | ACTION DUE |
|------|---------|--------------------------|----------------------|--------|------------|
| SPRINGBOK | United States | Application No.: 78/768,437<br><br>Registration No.: 3,299,622 | Class 36:  Client service and cardholder services, namely stored value debit card issuance, debit card transaction processing services and risk management; professional consulting services in the field of stored value debit card issuance, risk management, credit cards and credit | Filed:  12/7/05<br>Email to client advising them of Priority filing dates 3/24/06<br>Email to client foreign fee estimate chart 4/26/06<br>6/12/06 email from client advising no priority filings           O/A Issued:  6/23/06<br>Response to O/A:  6/23/06<br>Examiners amendment issued:  6/23/06<br>Approved for Publication: 6/23/06  Notice of Publication:  8/2/06<br>Published:  8/22/06<br>Letter to T. Ohlsen enclosing notice of publication – 8/23/06<br>NOA issued:  11/14/06<br>Letter to D. Jones enclosing NOA:  11/27/06<br>Emails to client asking for DOFU:  1/23 and 3/2/07<br>SOU filed electronically:  3/23/07  SOU accepted:  8/18/07<br>Letter to D. Jones enclosing SOU acceptance:  8/25/07<br>Registered:  9/25/07<br>Letter to D. Jones enclosing registration certificate:  10/4/07 | **Section 8/15 due:  9/25/13**<br><br>**Renewal due:  9/25/17** |

| MARK | COUNTRY | APPLICATION REGISTRATION | CLASS: GOODS/SERVICES | STATUS | ACTION DUE |
|------|---------|--------------------------|------------------------|--------|------------|
| SPRINGBOK | United States | Application No.: 78/768,438<br><br>Registration No.: 3,299,623 | Class 42:  Providing online non-downloadable software for use in stored value debit card issuance, processing, fulfillment, risk management, client services and cardholder services; technical consultation in the field of online non-downloadable software for use in stored value debit card issuance, processing, fulfillment, risk management, client services and cardholder services | Filed: 12/7/05<br>Email to client advising them of Priority filing dates 3/24/06<br>Email to client foreign fee estimate chart 4/26/06<br>6/12/06 email from client advising no priority filings          O/A Issued: 6/23/06<br>Response to O/A:  6/23/06<br>Approved for Publication: 6/23/06       Notice of Publication:  8/2/06<br>Publication:  8/22/06<br>Letter to T. Ohlsen enclosing notice of publication – 8/23/06<br>NOA issued:  11/14/06<br>Letter to D. Jones enclosing NOA:  11/27/06<br>Emails to client asking for DOFU:  1/23 and 3/2/07<br>SOU filed electronically:  3/23/07  SOU accepted:  8/18/07<br>Letter to D. Jones enclosing SOU Acceptance:  8/28/07<br>Registered:  9/25/07<br>Letter to D. Jones enclosing registration certificate:  10/4/07 | **Section 8/15 due:  9/25/13**<br><br>**Renewal due:  9/25/17** |

13.

| MARK | COUNTRY | APPLICATION REGISTRATION | CLASS: GOODS/SERVICES | STATUS | ACTION DUE |
|---|---|---|---|---|---|
| SPRINGBOK LOGO  | United States | Application No.: 77/548,442 | Class 36:  Client service and cardholder services, namely stored-value debit card issuance, debit card transaction processing services, and financial risk management; professional financial consulting services in the field of stored value debit card issuance, financial risk management, credit cards and credit | Filed:  8/15/08 Email client re: watch services:  9/12/08 O/A issued:  10/10/08 Response to O/A done verbally:  10/14/08 Examiner's Amendment issued:  10/14/08 NOP issued:  11/19/08 Published:  12/9/08  Letter to B. Fauss enclosing NOP:  12/3/08 Email client re:  Priority Foreign Filing date: 1/5/09 NOA issued:  3/3/09 Letter to B. Fauss enclosing NOA:  3/19/09 1st SOU Ext filed electronically:  9/3/09 1st SOU Ext approved: 9/24/09 Letter to B. Fauss enclosing approval: 10/23/09 2nd SOU ext filed electronically:  2/23/10 | **File SOU or 3rdd Ext:  9/3/10** |

| MARK | COUNTRY | APPLICATION REGISTRATION | CLASS: GOODS/SERVICES | STATUS | ACTION DUE |
|---|---|---|---|---|---|
| SPRINGBOK LOGO  | United States | Application No.: 77/548,445 | Class 42:  Providing online non-downloadable software for stored-value debit card issuance, processing, fulfillment, risk management, client services and cardholder services; technical consultation in the field of online non-downloadable software for use in stored-value debit card issuance, processing, fulfillment, risk management, client services and cardholder services | Filed:  8/15/08 Email client re: watch services:  9/12/08 NOP issued:  11/12/08 Published:  12/2/08 Letter to B. Fauss enclosing NOP:  12/3/08 Email client re:  Priority Foreign Filing date: 1/5/09 NOA issued:  2/24/09 Letter to B. Fauss enclosing NOA:  3/6/09 1st SOU Extension filed electronically:  8/21/09 1st SOU Extension approved:  9/17/09  Letter to B. Fauss enclosing approval: 9/23/09 | **File SOU or 3rd Ext:  8/24/10** |

| MARK | COUNTRY | APPLICATION REGISTRATION | CLASS: GOODS/SERVICES | STATUS | ACTION DUE |
|---|---|---|---|---|---|
| SPRINGBOK SERVICES LOGO  **Description of Mark:** The mark consists of a leaping gazelle inside of a partially formed oval. To the right of the design is the word "SPRINGBOK" above the word "SERVICES." | United States | Application No.: 78/768,436  Registration No.: 3,410,601 | <u>Class 36</u>: Client service and cardholder services, namely stored-value debit card issuance, debit card transaction processing services, and risk management; professional consulting services in the field of stored value debit card issuance, risk management, credit cards and credit  Disclaim SERVICES | Filed: 12/7/05 Email to client advising them of Priority filing dates 3/24/06 Email to client foreign fee estimate chart 4/26/06 6/12/06 email from client advising no priority filings          O/A Issued: 6/23/06 Response to O/A: 6/23/06 Examiners amendment issued: 6/23/06 Approved for Publication: 6/23/06     Notice of Publication: 8/2/06 Published: 8/22/06 Letter to T. Ohlsen enclosing notice of publication – 8/23/06     NOA issued: 11/14/06  Letter to D. Jones enclosing NOA: 11/27/06 Emails to client asking for DOFU: 1/23 and 3/2/07 SOU filed electronically: 3/23/07 O/A issued: 7/3/07     Response to O/A filed: 1/2/08 SOU accepted: 3/4/08 Letter to T. Ohlsen enclosing acceptance: 3/12/08 Registered: 4/8/08 Letter to B. Fauss enclosing registration certificate: 4/17/08 | **Section 8/15 due: 4/8/14**  **Renewal due: 4/8/18** |

| MARK | COUNTRY | APPLICATION REGISTRATION | CLASS: GOODS/SERVICES | STATUS | ACTION DUE |
|---|---|---|---|---|---|
| SPRINGBOK SERVICES LOGO<br><br>Description of Mark: The mark consists of a leaping gazelle inside of a partially formed oval. To the right of the design is the word "SPRINGBOK" above the word "SERVICES." | United States | Application No.: 78/768,288<br><br>Registration No.: 3,464,161 | Class 42: Providing online non-downloadable software for stored-value debit card issuance, processing, fulfillment, risk management, client services and cardholder services; technical consultation in the field of online non-downloadable software for use in stored-value debit card issuance, processing, fulfillment, risk management, client services and cardholder services<br><br>Disclaim SERVICES | Filed: 12/7/05<br>Email to client advising them of Priority filing dates 3/24/06<br>Email to client foreign fee estimate chart 4/26/06<br>6/12/06 email from client advising no priority filings          O/A Issued: 6/23/06<br>Response to O/A: 6/23/06<br>Examiners amendment issued: 6/23/06<br>Approved for Publication: 6/23/06    Notice of Publication: 8/2/06<br>Published: 8/22/06 Letter to T. Ohlsen enclosing notice of publication – 8/23/06 NOA issued: 11/14/06  Letter to D. Jones enclosing NOA: 11/27/06<br>Emails to client asking for DOFU: 1/23 and 3/2/07<br>SOU filed electronically: 3/23/07  O/A issued: 7/3/07         Response to O/A filed: 1/2/08<br>O/A issued: 3/3/08<br>Response to O/A submitted electronically: 5/20/08  SOU accepted: 6/3/08  Letter to B. Fauss enclosing SOU Acceptance notice: 6/10/08<br>Registered: 7/8/08<br>Letter to B. Fauss enclosing registration certificate: 7/18/08 | **Section 8/15 due: 7/8/14**<br><br>**Renewal due: 7/8/18** |

| MARK | COUNTRY | APPLICATION REGISTRATION | CLASS: GOODS/SERVICES | STATUS | ACTION DUE |
|---|---|---|---|---|---|
| **ONLINE SERCHES** | | | | | |
| | | | | | |
| | | | | | |
| **FULL SEARCHES** | | | | | |
| PROKNOW | United States | | PROKNOW - software and financial services; PROMO - class 36 and 9 (a little more specific for that one) | Ordered:  1/19/06<br><br>Received and sent to client 1/31/06 | |
| | | | | | |

# SCHEDULE 22 B-2

**SPRINGBOK SERVICES, INC.    (305863)**

*FAMILY:   SPRI-001*

CLIENT/MATTER: 305863-2002                    DOCKET:  SPRI-001/00US                    CLIENT REF: N/A

UNITED STATES OF AMERICA  PATENT  NORMAL

              FILING:                                        REGISTRATION:                                        STATUS:  NEVER FILED

        TITLE:   METHOD AND SYSTEM FOR MANAGING EMPLOYEE REWARDS AND INCENTIVES

        INVENTORS

            OHISEN, Taylor

        PARTNER:  Stacy, Wayne O.                    RESP. ATTY:  Croft, Thomas M.

        ATTY:  Schafer, Mark R.                    PARALEGAL:  N/A

---

*FAMILY:   SPRI-002*

CLIENT/MATTER: 305863-2001                    DOCKET:  SPRI-002/00US                    CLIENT REF: N/A

UNITED STATES OF AMERICA  PATENT  PROVISIONAL

              FILING:  60/947,608  7/2/2007                    REGISTRATION:                    STATUS:  EXPIRED

        TITLE:   METHOD AND SYSTEM FOR CAPTURING AND ANALYZING CARDHOLDER DATA TO SUPPORT TARGETED
PROMOTIONS

        INVENTORS

            BIRK, Tim

            DUVAL, Jason

            OHLSEN, Taylor

        PARTNER:  Stacy, Wayne O.                    RESP. ATTY:  Croft, Thomas M.

        ATTY:  Schafer, Mark R.                    PARALEGAL:  N/A

---

CLIENT/MATTER: 305863-2004                    DOCKET:  SPRI-002/01US                    CLIENT REF: N/A

UNITED STATES OF AMERICA  PATENT  PROVISIONAL

              FILING:  60/950,255  7/17/2007                    REGISTRATION:                    STATUS:  EXPIRED

        TITLE:   METHOD AND SYSTEM FOR CAPTURING AND ANALYZING CARDHOLDER DATA TO SUPPORT TARGETED
PROMOTIONS

        INVENTORS

            BIRK, Tim

            DUVAL, Jason

            OHLSEN, Taylor

        PARTNER:  Stacy, Wayne O.                    RESP. ATTY:  Croft, Thomas M.

        ATTY:  Schafer, Mark R.                    PARALEGAL:  N/A

**SPRINGBOK SERVICES, INC.   (305863)**

*FAMILY:   SPRI-002*

CLIENT/MATTER: 305863-2006              DOCKET:  SPRI-002/02US              CLIENT REF: N/A

UNITED STATES OF AMERICA  PATENT  NON-PROVISIONAL FROM PROVISIONAL

     FILING:  12/146,990  6/26/2008              REGISTRATION:              STATUS:  ALLOWED

     TITLE:   METHOD AND SYSTEM FOR GATHERING AND REPORTING DATA ASSOCIATED WITH A CARDHOLDER'S USE OF A PREPAID DEBIT CARD

     INVENTORS

       BIRK, Tim

       DUVAL, Jason

       OHLSEN, Taylor

     PARTNER:  Stacy, Wayne O.              RESP. ATTY:  Croft, Thomas M.

     ATTY:  Schafer, Mark R.              PARALEGAL:  N/A

---

*FAMILY:   SPRI-003*

CLIENT/MATTER: 305863-2003              DOCKET:  SPRI-003/00US              CLIENT REF: N/A

UNITED STATES OF AMERICA  PATENT  NORMAL

     FILING:              REGISTRATION:              STATUS:  NEVER FILED

     TITLE:   VERTICALLY INTEGRATED PREPAID CARD PRODUCTION, DELIVERY, AND MANAGEMENT SYSTEM

     INVENTORS

       DUVAL, Jason

       OHLSEN, Taylor

     PARTNER:  Stacy, Wayne O.              RESP. ATTY:  Croft, Thomas M.

     ATTY:  Schafer, Mark R.              PARALEGAL:  N/A

---

*FAMILY:   SPRI-004*

CLIENT/MATTER: 305863-2005              DOCKET:  SPRI-004/00US              CLIENT REF: N/A

UNITED STATES OF AMERICA  PATENT  NORMAL

     FILING:              REGISTRATION:              STATUS:  NEVER FILED

     TITLE:   METHOD AND SYSTEM FOR PROCESSING A DEBIT CARD TRANSACTION USING A UNIQUE IDENTIFIER OTHER THAN THE CARD NUMBER

     INVENTORS

       DUVAL, Jason

**SPRINGBOK SERVICES, INC.      (305863)**

*FAMILY:    SPRI-004*
          OHLSEN, Taylor
PARTNER:  Stacy, Wayne O.                    RESP. ATTY:  Croft, Thomas M.
ATTY:  Schafer, Mark R.                       PARALEGAL:  N/A

SCHEDULE B 28

**Springbok Services, Inc.**
**Fixed Asset Listing**
**As of May 31, 2010**

Sorted:   *Asset Class ID > Asset Status > Asset ID > Suf*

| Asset ID | Suf | Asset Description | Asset Class ID | Acquisition Date | Date Added | Depreciated to Date | Acquisition Cost | YTD Depreciation Amount | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0007 | 1 | Desktop HP dc5100 | COMPUTERS | 10/27/2005 | 2/19/2008 | 10/31/2008 | 1,281.48 | - | 1,281.48 | - |
| 0008 | 1 | Desktop HP dc5100 | COMPUTERS | 10/27/2005 | 2/19/2008 | 10/31/2008 | 1,281.48 | - | 1,281.48 | - |
| 0009 | 1 | Desktop HP dc5100 | COMPUTERS | 10/27/2005 | 2/19/2008 | 10/31/2008 | 1,281.48 | - | 1,281.48 | - |
| 0010 | 1 | Desktop HP dc5100 | COMPUTERS | 10/27/2005 | 2/19/2008 | 10/31/2008 | 1,281.48 | - | 1,281.48 | - |
| 0032 | 1 | HP Desktop Computer | COMPUTERS | 10/31/2006 | 2/19/2008 | 10/31/2009 | 610.18 | - | 610.18 | - |
| 0033 | 1 | HP Desktop Computer | COMPUTERS | 10/31/2006 | 2/19/2008 | 10/31/2009 | 610.18 | - | 610.18 | - |
| 0034 | 1 | HP Desktop Computer | COMPUTERS | 10/31/2006 | 2/19/2008 | 10/31/2009 | 610.18 | - | 610.18 | - |
| 0035 | 1 | HP Desktop Computer | COMPUTERS | 10/31/2006 | 2/19/2008 | 10/31/2009 | 610.19 | - | 610.19 | - |
| 0036 | 1 | HP Desktop Computer | COMPUTERS | 10/31/2006 | 2/19/2008 | 10/31/2009 | 610.19 | - | 610.19 | - |
| 0037 | 1 | HP Desktop Computer | COMPUTERS | 10/31/2006 | 2/19/2008 | 10/31/2009 | 610.18 | - | 610.18 | - |
| 0038 | 1 | HP Desktop Computer | COMPUTERS | 10/31/2006 | 2/19/2008 | 10/31/2009 | 610.18 | - | 610.18 | - |
| 0039 | 1 | HP Desktop Computer | COMPUTERS | 10/31/2006 | 2/19/2008 | 10/31/2009 | 610.18 | - | 610.18 | - |
| 0040 | 1 | HP Desktop Computer | COMPUTERS | 10/31/2006 | 2/19/2008 | 10/31/2009 | 610.18 | - | 610.18 | - |
| 0041 | 1 | HP Desktop Computer | COMPUTERS | 10/31/2006 | 2/19/2008 | 10/31/2009 | 610.18 | - | 610.18 | - |
| 0042 | 1 | HP Desktop Computer | COMPUTERS | 10/31/2006 | 2/19/2008 | 10/31/2009 | 610.18 | - | 610.18 | - |
| 0043 | 1 | HP Desktop Computer | COMPUTERS | 10/31/2006 | 2/19/2008 | 10/31/2009 | 610.18 | - | 610.18 | - |
| 0065 | 1 | LCD Monitor | COMPUTERS | 9/30/2006 | 2/19/2008 | 9/30/2009 | 254.35 | - | 254.35 | - |
| 0066 | 1 | LCD Monitor | COMPUTERS | 9/30/2006 | 2/19/2008 | 9/30/2009 | 254.35 | - | 254.35 | - |
| 0067 | 1 | LCD Monitor | COMPUTERS | 9/30/2006 | 2/19/2008 | 9/30/2009 | 254.35 | - | 254.35 | - |
| 0099 | 1 | Best Buy Asset | COMPUTERS | 11/1/2003 | 2/19/2008 | 12/31/2007 | 2,487.00 | - | 2,487.00 | - |
| 0148 | 1 | Computer & Accessories - S. Chesmore | COMPUTERS | 4/10/2006 | 2/19/2008 | 4/30/2009 | 2,457.29 | - | 2,457.29 | - |
| 0149 | 1 | Computer (G. Jones) | COMPUTERS | 9/6/2004 | 2/19/2008 | 12/31/2007 | 1,224.38 | - | 1,224.38 | - |
| 0150 | 1 | Computer (W. Hoffman) | COMPUTERS | 11/8/2004 | 2/19/2008 | 12/31/2007 | 1,873.79 | - | 1,873.79 | - |
| 0151 | 1 | Computer and Accessories - E. White Ser | COMPUTERS | 4/10/2006 | 2/19/2008 | 4/30/2009 | 2,592.08 | - | 2,592.08 | - |
| 0158 | 1 | Dell - Computers/Servers | COMPUTERS | 1/14/2004 | 2/19/2008 | 12/31/2007 | 3,011.23 | - | 3,011.23 | - |
| 0159 | 1 | Dell - Computers/Servers | COMPUTERS | 1/16/2004 | 2/19/2008 | 12/31/2007 | 1,290.91 | - | 1,290.91 | - |
| 0160 | 1 | Dell - Computers/Servers | COMPUTERS | 2/6/2004 | 2/19/2008 | 12/31/2007 | 1,311.06 | - | 1,311.06 | - |
| 0161 | 1 | Dell Computers/Servers | COMPUTERS | 2/7/2004 | 2/19/2008 | 12/31/2007 | 3,057.35 | - | 3,057.35 | - |
| 0162 | 1 | Dell Computers/Servers | COMPUTERS | 2/18/2004 | 2/19/2008 | 12/31/2007 | 414.00 | - | 414.00 | - |
| 0163 | 1 | Dell Computers/Servers | COMPUTERS | 2/27/2004 | 2/19/2008 | 12/31/2007 | 1,405.43 | - | 1,405.43 | - |
| 0177 | 1 | HP Tower Computer dx5150 | COMPUTERS | 4/10/2006 | 2/19/2008 | 4/30/2009 | 602.69 | - | 602.69 | - |
| 0178 | 1 | HP - 17 Flat Screen monitor L1706 | COMPUTERS | 4/10/2006 | 2/19/2008 | 4/30/2009 | 236.55 | - | 236.55 | - |
| 0179 | 1 | HP - 17 Flat Screen monitor L1706 | COMPUTERS | 4/10/2006 | 2/19/2008 | 4/30/2009 | 236.55 | - | 236.55 | - |
| 0180 | 1 | HP - 17 Flat Screen monitor L1706 | COMPUTERS | 4/10/2006 | 2/19/2008 | 4/30/2009 | 236.55 | - | 236.55 | - |
| 0181 | 1 | HP - 17 Flat Screen monitor L1706 | COMPUTERS | 4/10/2006 | 2/19/2008 | 4/30/2009 | 236.55 | - | 236.55 | - |
| 0182 | 1 | HP - 17 Flat Screen monitor L1706 | COMPUTERS | 4/10/2006 | 2/19/2008 | 4/30/2009 | 236.55 | - | 236.55 | - |
| 0183 | 1 | HP - 17 Flat Screen monitor L1706 | COMPUTERS | 4/10/2006 | 2/19/2008 | 4/30/2009 | 236.55 | - | 236.55 | - |

| Asset ID | Suf | Asset Description | Asset Class ID | Acquisition Date | Date Added | Depreciated to Date | Acquisition Cost | YTD Depreciation Amount | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0184 | 1 | HP - 17 Flat Screen monitor L1706 | COMPUTERS | 4/10/2006 | 2/19/2008 | 4/30/2009 | 236.55 | - | 236.55 | - |
| 0185 | 1 | HP - 17 Flat Screen monitor L1706 | COMPUTERS | 4/10/2006 | 2/19/2008 | 4/30/2009 | 236.55 | - | 236.55 | - |
| 0186 | 1 | HP - 17 Flat Screen monitor L1706 | COMPUTERS | 4/10/2006 | 2/19/2008 | 4/30/2009 | 236.55 | - | 236.55 | - |
| 0187 | 1 | HP - 17 Flat Screen monitor L1706 | COMPUTERS | 4/10/2006 | 2/19/2008 | 4/30/2009 | 236.55 | - | 236.55 | - |
| 0188 | 1 | HP Tower Computer dx5150 | COMPUTERS | 4/10/2006 | 2/19/2008 | 4/30/2009 | 602.69 | - | 602.69 | - |
| 0189 | 1 | HP Tower Computer dx5150 | COMPUTERS | 4/10/2006 | 2/19/2008 | 4/30/2009 | 602.70 | - | 602.70 | - |
| 0190 | 1 | HP Tower Computer dx5150 | COMPUTERS | 4/10/2006 | 2/19/2008 | 4/30/2009 | 602.70 | - | 602.70 | - |
| 0191 | 1 | HP Tower Computer dx5150 | COMPUTERS | 4/10/2006 | 2/19/2008 | 4/30/2009 | 602.69 | - | 602.69 | - |
| 0192 | 1 | HP Tower Computer dx5150 | COMPUTERS | 4/10/2006 | 2/19/2008 | 4/30/2009 | 602.69 | - | 602.69 | - |
| 0193 | 1 | HP Compaq Business Notebook nx9500 | COMPUTERS | 1/6/2005 | 2/19/2008 | 1/31/2008 | 1,935.72 | - | 1,935.72 | - |
| 0205 | 1 | IT Laptop Portege M400 | COMPUTERS | 9/30/2006 | 2/19/2008 | 9/30/2009 | 2,576.96 | - | 2,576.96 | - |
| 0210 | 1 | Laptop - D. Wells | COMPUTERS | 10/31/2006 | 2/19/2008 | 10/31/2009 | 2,349.69 | - | 2,349.69 | - |
| 0211 | 1 | Laptop - HP (S.Hickey) | COMPUTERS | 11/1/2005 | 2/19/2008 | 11/30/2008 | 2,378.43 | - | 2,378.43 | - |
| 0212 | 1 | Laptop (B. Gucuk) | COMPUTERS | 11/14/2004 | 2/19/2008 | 12/31/2007 | 2,657.99 | - | 2,657.99 | - |
| 0213 | 1 | Laptop (D. Jones) | COMPUTERS | 3/26/2003 | 2/19/2008 | 12/31/2007 | 2,710.44 | - | 2,710.44 | - |
| 0214 | 1 | Laptop (P. Rokus) | COMPUTERS | 3/23/2003 | 2/19/2008 | 12/31/2007 | 1,714.68 | - | 1,714.68 | - |
| 0215 | 1 | Laptop Tecra A7 (H. Jacob) | COMPUTERS | 9/30/2006 | 2/19/2008 | 9/30/2009 | 2,457.29 | - | 2,457.29 | - |
| 0216 | 1 | Laptop Tecra A7 (W. Hoffman) | COMPUTERS | 9/30/2006 | 2/19/2008 | 9/30/2009 | 1,803.38 | - | 1,803.38 | - |
| 0234 | 1 | PC and Monitor (C. Steensland) | COMPUTERS | 3/13/2004 | 2/19/2008 | 12/31/2007 | 2,599.59 | - | 2,599.59 | - |
| 0271 | 1 | Tecra A4 M740 (B. Jones Computer) | COMPUTERS | 2/8/2007 | 2/19/2008 | 2/28/2009 | 2,258.23 | - | 2,258.23 | - |
| 0273 | 1 | Toshiba A7 Laptop w/ Accessories | COMPUTERS | 9/30/2006 | 2/19/2008 | 9/30/2009 | 2,749.96 | - | 2,749.96 | - |
| 0274 | 1 | Toshiba Laptop  (J. Duval) | COMPUTERS | 6/1/2005 | 2/19/2008 | 6/30/2008 | 3,040.21 | - | 3,040.21 | - |
| 0275 | 1 | Toshiba Laptop/Acc (J. Bustos) | COMPUTERS | 11/8/2005 | 2/19/2008 | 11/30/2008 | 2,242.09 | - | 2,242.09 | - |
| 0276 | 1 | Toshiba Laptop/Acc (M LaParle) | COMPUTERS | 11/8/2005 | 2/19/2008 | 11/30/2008 | 2,242.09 | - | 2,242.09 | - |
| 0279 | 1 | Viewsonic Flat Panel 19 | COMPUTERS | 11/4/2005 | 2/19/2008 | 11/30/2008 | 363.69 | - | 363.69 | - |
| 0280 | 1 | Viewsonic Flat Panel 19 | COMPUTERS | 11/4/2005 | 2/19/2008 | 11/30/2008 | 363.69 | - | 363.69 | - |
| 0291 | 1 | Win SVR | COMPUTERS | 7/25/2005 | 2/19/2008 | 4/30/2010 | 1,403.11 | 112.60 | 1,358.09 | 45.02 |
| 0315 | 1 | Toshiba Tecra A8 Computer | COMPUTERS | 12/31/2006 | 2/19/2008 | 12/31/2009 | 1,637.76 | - | 1,637.76 | - |
| 0316 | 1 | Toshiba Tecra A8 Computer | COMPUTERS | 12/31/2006 | 2/19/2008 | 12/31/2009 | 1,637.76 | - | 1,637.76 | - |
| 0317 | 1 | Toshiba Tecra A8 Computer | COMPUTERS | 12/31/2006 | 2/19/2008 | 12/31/2009 | 1,637.76 | - | 1,637.76 | - |
| 0318 | 1 | Toshiba Tecra A8 Computer | COMPUTERS | 12/31/2006 | 2/19/2008 | 12/31/2009 | 1,637.75 | - | 1,637.75 | - |
| 0319 | 1 | Toshiba Tecra A8 Computer | COMPUTERS | 12/31/2006 | 2/19/2008 | 12/31/2009 | 1,637.76 | - | 1,637.76 | - |
| 0320 | 1 | Toshiba Tecra A8 Computer | COMPUTERS | 12/31/2006 | 2/19/2008 | 12/31/2009 | 2,451.65 | - | 2,451.65 | - |
| 0321 | 1 | Toshiba Tecra A8 Computer | COMPUTERS | 12/31/2006 | 2/19/2008 | 12/31/2009 | 2,451.64 | - | 2,451.64 | - |
| 0322 | 1 | Toshiba Tecra A8 Computer | COMPUTERS | 12/31/2006 | 2/19/2008 | 12/31/2009 | 2,357.22 | - | 2,357.22 | - |
| 0323 | 1 | Toshiba Tecra A8 Computer | COMPUTERS | 12/31/2006 | 2/19/2008 | 12/31/2009 | 2,620.84 | - | 2,620.84 | - |
| 0324 | 1 | Toshiba Tecra A8 Computer Ser | COMPUTERS | 12/31/2006 | 2/19/2008 | 12/31/2009 | 2,424.74 | - | 2,424.74 | - |
| 0342 | 1 | Promodc 5700m/E6300 | COMPUTERS | 12/31/2006 | 2/19/2008 | 4/30/2010 | 989.70 | 82.50 | 676.87 | 312.83 |
| 0343 | 1 | Promodc 5700m/E6300 | COMPUTERS | 12/31/2006 | 2/19/2008 | 4/30/2010 | 989.70 | 82.50 | 676.86 | 312.84 |
| 0344 | 1 | Promodc 5700m/E6300 | COMPUTERS | 12/31/2006 | 2/19/2008 | 4/30/2010 | 989.70 | 82.50 | 676.86 | 312.84 |
| 0351 | 1 | HP DC5700S/PD 915/80hnd1.0R4k | COMPUTERS | 2/20/2007 | 2/19/2008 | 4/30/2010 | 1,055.96 | 88.00 | 814.45 | 241.51 |
| 0352 | 1 | HP 19 LCD Monitor | COMPUTERS | 2/20/2007 | 2/19/2008 | 2/28/2010 | 159.00 | 7.56 | 159.00 | - |

| Asset ID | Suf | Asset Description | Asset Class ID | Acquisition Date | Date Added | Depreciated to Date | Acquisition Cost | YTD Depreciation Amount | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0353 | 1 | HP t5520 500mhz ethernet port | COMPUTERS | 2/20/2007 | 2/19/2008 | 2/28/2010 | 352.86 | 16.11 | 352.86 | - |
| 0354 | 1 | HP Notebook NC2400, HP 2400 dock station | COMPUTERS | 2/20/2007 | 2/19/2008 | 2/28/2010 | 2,172.15 | 99.18 | 2,172.15 | - |
| 0355 | 1 | HP Promo 1gb ddr2 memory | COMPUTERS | 2/20/2007 | 2/19/2008 | 4/30/2010 | 165.52 | 13.80 | 108.57 | 56.95 |
| 0356 | 1 | HP LCD Monitor | COMPUTERS | 2/20/2007 | 2/19/2008 | 2/28/2010 | 210.76 | 9.63 | 210.76 | - |
| 0373 | 1 | HP Laptops 5600 | COMPUTERS | 3/5/2007 | 2/19/2008 | 3/31/2010 | 1,556.45 | 89.54 | 1,556.45 | - |
| 0374 | 1 | HP Laptop tc4400 | COMPUTERS | 3/5/2007 | 2/19/2008 | 3/31/2010 | 1,933.64 | 111.24 | 1,933.64 | - |
| 0376 | 1 | HP Desktop system | COMPUTERS | 3/9/2007 | 2/19/2008 | 3/31/2010 | 695.49 | 42.68 | 695.49 | - |
| 0377 | 1 | HP Desktop system | COMPUTERS | 3/9/2007 | 2/19/2008 | 3/31/2010 | 695.49 | 42.68 | 695.49 | - |
| 0378 | 1 | HP Desktop system | COMPUTERS | 3/9/2007 | 2/19/2008 | 3/31/2010 | 695.50 | 42.69 | 695.50 | - |
| 0379 | 1 | HP Desktop system | COMPUTERS | 3/9/2007 | 2/19/2008 | 3/31/2010 | 695.50 | 42.70 | 695.50 | - |
| 0380 | 1 | HP Desktop system | COMPUTERS | 3/9/2007 | 2/19/2008 | 3/31/2010 | 695.49 | 42.69 | 695.49 | - |
| 0381 | 1 | HP Desktop system | COMPUTERS | 3/9/2007 | 2/19/2008 | 3/31/2010 | 695.49 | 42.69 | 695.49 | - |
| 0382 | 1 | HP Desktop system | COMPUTERS | 3/9/2007 | 2/19/2008 | 3/31/2010 | 695.49 | 42.69 | 695.49 | - |
| 0383 | 1 | HP Desktop system | COMPUTERS | 3/9/2007 | 2/19/2008 | 3/31/2010 | 695.50 | 42.70 | 695.50 | - |
| 0384 | 1 | HP Desktop system | COMPUTERS | 3/9/2007 | 2/19/2008 | 3/31/2010 | 695.49 | 42.69 | 695.49 | - |
| 0385 | 1 | HP Desktop system | COMPUTERS | 3/9/2007 | 2/19/2008 | 3/31/2010 | 695.49 | 42.69 | 695.49 | - |
| 0386 | 1 | HP L1706 monitor | COMPUTERS | 3/9/2007 | 2/19/2008 | 3/31/2010 | 188.75 | 11.41 | 188.75 | - |
| 0387 | 1 | HP L1706 monitor | COMPUTERS | 3/9/2007 | 2/19/2008 | 3/31/2010 | 188.75 | 11.41 | 188.75 | - |
| 0388 | 1 | HP L1706 monitor | COMPUTERS | 3/9/2007 | 2/19/2008 | 3/31/2010 | 188.75 | 11.41 | 188.75 | - |
| 0389 | 1 | HP L1706 monitor | COMPUTERS | 3/9/2007 | 2/19/2008 | 3/31/2010 | 188.75 | 11.41 | 188.75 | - |
| 0390 | 1 | HP L1706 monitor | COMPUTERS | 3/9/2007 | 2/19/2008 | 3/31/2010 | 188.75 | 11.41 | 188.75 | - |
| 0391 | 1 | HP L1706 monitor | COMPUTERS | 3/9/2007 | 2/19/2008 | 3/31/2010 | 188.75 | 11.41 | 188.75 | - |
| 0392 | 1 | HP L1706 monitor | COMPUTERS | 3/9/2007 | 2/19/2008 | 3/31/2010 | 188.75 | 11.41 | 188.75 | - |
| 0393 | 1 | HP L1706 monitor | COMPUTERS | 3/9/2007 | 2/19/2008 | 3/31/2010 | 188.75 | 11.41 | 188.75 | - |
| 0394 | 1 | HP L1706 monitoR | COMPUTERS | 3/9/2007 | 2/19/2008 | 3/31/2010 | 188.75 | 11.41 | 188.75 | - |
| 0395 | 1 | HP L1706 monitor | COMPUTERS | 3/9/2007 | 2/19/2008 | 3/31/2010 | 188.75 | 11.41 | 188.75 | - |
| 0406 | 1 | Executive Laptops | COMPUTERS | 3/27/2007 | 2/19/2008 | 3/31/2010 | 2,977.07 | 231.09 | 2,977.07 | - |
| 0407 | 1 | Executive Laptops | COMPUTERS | 3/27/2007 | 2/19/2008 | 3/31/2010 | 2,977.06 | 231.10 | 2,977.06 | - |
| 0408 | 1 | Executive Laptops | COMPUTERS | 3/27/2007 | 2/19/2008 | 3/31/2010 | 2,977.06 | 231.10 | 2,977.06 | - |
| 0416 | 1 | Tablet HP Laptop | COMPUTERS | 4/2/2007 | 2/19/2008 | 4/30/2010 | 2,620.23 | 218.35 | 2,620.23 | - |
| 0417 | 1 | HP Monitor | COMPUTERS | 4/2/2007 | 2/19/2008 | 4/30/2010 | 196.37 | 16.00 | 196.37 | - |
| 0418 | 1 | HP Monitor | COMPUTERS | 4/2/2007 | 2/19/2008 | 4/30/2010 | 196.37 | 16.00 | 196.37 | - |
| 0419 | 1 | HP Monitor | COMPUTERS | 4/2/2007 | 2/19/2008 | 4/30/2010 | 196.37 | 16.00 | 196.37 | - |
| 0420 | 1 | HP Monitor | COMPUTERS | 4/2/2007 | 2/19/2008 | 4/30/2010 | 196.37 | 16.00 | 196.37 | - |
| 0421 | 1 | HP Monitor | COMPUTERS | 4/2/2007 | 2/19/2008 | 4/30/2010 | 196.37 | 16.00 | 196.37 | - |
| 0422 | 1 | HP Monitor | COMPUTERS | 4/2/2007 | 2/19/2008 | 4/30/2010 | 196.37 | 16.09 | 196.37 | - |
| 0423 | 1 | Tablet HP Laptop | COMPUTERS | 4/2/2007 | 2/19/2008 | 4/30/2010 | 2,620.23 | 218.35 | 2,620.23 | - |
| 0424 | 1 | Tablet HP Laptop | COMPUTERS | 4/2/2007 | 2/19/2008 | 4/30/2010 | 2,620.23 | 218.35 | 2,620.23 | - |
| 0445 | 1 | KMAT Heavenly tc4400 CTO | COMPUTERS | 1/1/2007 | 2/19/2008 | 12/31/2009 | 1,022.47 | - | 1,022.47 | - |
| 0446 | 1 | KMAT Heavenly tc4400 CTO | COMPUTERS | 1/1/2007 | 2/19/2008 | 12/31/2009 | 1,022.48 | - | 1,022.48 | - |
| 0451 | 1 | HPQ Kit PC2-3200 (4qty) 2 - 248 | COMPUTERS | 5/11/2007 | 2/19/2008 | 4/30/2010 | 1,069.18 | 89.10 | 654.46 | 414.72 |
| 0452 | 1 | HPQ Kit PC2-3200 (4qty) 2 - 248 | COMPUTERS | 5/11/2007 | 2/19/2008 | 4/30/2010 | 1,069.18 | 89.10 | 654.46 | 414.72 |

| Asset ID | Suf | Asset Description | Asset Class ID | Acquisition Date | Date Added | Depreciated to Date | Acquisition Cost | YTD Depreciation Amount | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0453 | 1 | HPQ Kit PC2-3200 (4qty) 2 - 248 | COMPUTERS | 5/11/2007 | 2/19/2008 | 4/30/2010 | 1,069.18 | 89.10 | 654.45 | 414.73 |
| 0454 | 1 | HPQ Kit PC2-3200 (4qty) 2 - 248 | COMPUTERS | 5/11/2007 | 2/19/2008 | 4/30/2010 | 1,069.17 | 89.10 | 654.43 | 414.74 |
| 0458 | 1 | C6510bUT1700W4X80GIN10Qa US | COMPUTERS | 7/17/2007 | 2/19/2008 | 4/30/2010 | 1,140.95 | 146.60 | 1,082.29 | 58.66 |
| 0459 | 1 | HP dc5750 SFF SRP KMAT ALL | COMPUTERS | 7/18/2007 | 2/19/2008 | 4/30/2010 | 610.38 | 78.85 | 578.86 | 31.52 |
| 0460 | 1 | HP dc5750 SFF SRP KMAT ALL | COMPUTERS | 7/18/2007 | 2/19/2008 | 4/30/2010 | 610.38 | 78.85 | 578.86 | 31.52 |
| 0463 | 1 | HP DC5750 Desktop | COMPUTERS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 762.88 | 102.05 | 701.65 | 61.23 |
| 0464 | 1 | HP 6510 Laptop | COMPUTERS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 1,158.76 | 155.00 | 1,065.78 | 92.98 |
| 0465 | 1 | HP 6510 Laptop | COMPUTERS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 1,158.76 | 155.00 | 1,065.78 | 92.98 |
| 0466 | 1 | HP 6510 Laptop | COMPUTERS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 1,158.76 | 155.00 | 1,065.78 | 92.98 |
| 0467 | 1 | HP 6510 Laptop | COMPUTERS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 1,158.76 | 155.00 | 1,065.78 | 92.98 |
| 0468 | 1 | HP DC5750 Desktop | COMPUTERS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 692.89 | 92.70 | 637.30 | 55.59 |
| 0469 | 1 | HP Docking Station | COMPUTERS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 129.99 | 17.40 | 119.57 | 10.42 |
| 0470 | 1 | HP Docking Station | COMPUTERS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 79.99 | 10.75 | 73.54 | 6.45 |
| 0471 | 1 | HP Docking Station | COMPUTERS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 129.99 | 17.40 | 119.57 | 10.42 |
| 0472 | 1 | HP Docking Station | COMPUTERS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 129.99 | 17.40 | 119.57 | 10.42 |
| 0473 | 1 | HP Hard Drive 80 GB - 2 | COMPUTERS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 361.96 | 48.65 | 332.81 | 29.15 |
| 0474 | 1 | HP L1740 Monitor | COMPUTERS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 199.99 | 26.85 | 183.85 | 16.14 |
| 0475 | 1 | HP L1740 Monitor | COMPUTERS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 199.99 | 26.85 | 183.85 | 16.14 |
| 0476 | 1 | HP L1906 Monitor | COMPUTERS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 235.99 | 31.70 | 216.97 | 19.02 |
| 0477 | 1 | HP L1906 Monitor | COMPUTERS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 235.99 | 31.70 | 216.97 | 19.02 |
| 0478 | 1 | HP L1906 Monitors | COMPUTERS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 214.99 | 28.90 | 197.68 | 17.31 |
| 0479 | 1 | HP L1906 Monitors | COMPUTERS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 214.99 | 28.90 | 197.68 | 17.31 |
| 0480 | 1 | HP L1906 Monitors | COMPUTERS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 235.99 | 31.70 | 216.97 | 19.02 |
| 0481 | 1 | HP L1906 Monitors | COMPUTERS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 235.99 | 31.70 | 216.97 | 19.02 |
| 0482 | 1 | HP L1906 Monitors | COMPUTERS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 235.99 | 31.70 | 216.97 | 19.02 |
| 0483 | 1 | HP L1906 Monitors | COMPUTERS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 214.99 | 28.90 | 197.68 | 17.31 |
| 0484 | 1 | HP NC4400 Laptop | COMPUTERS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 1,826.61 | 245.35 | 1,679.39 | 147.22 |
| 0485 | 1 | HP TC4400 Laptop | COMPUTERS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 1,459.20 | 196.00 | 1,341.59 | 117.61 |
| 0486 | 1 | HP TC4400 Laptop | COMPUTERS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 1,459.20 | 196.00 | 1,341.59 | 117.61 |
| 0487 | 1 | HP TC4400 Laptop | COMPUTERS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 1,410.99 | 189.55 | 1,297.30 | 113.69 |
| 0488 | 1 | HP TC4400 Laptop | COMPUTERS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 1,410.99 | 189.55 | 1,297.30 | 113.69 |
| 0489 | 1 | HP TC4400 Laptop | COMPUTERS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 1,410.99 | 189.55 | 1,297.30 | 113.69 |
| 0490 | 1 | HP TC4400 Laptop | COMPUTERS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 1,410.99 | 189.55 | 1,297.30 | 113.69 |
| 0500 | 1 | HP Docking Stations | COMPUTERS | 8/29/2007 | 2/19/2008 | 4/30/2010 | 129.99 | 17.70 | 119.40 | 10.59 |
| 0502 | 1 | HP Docking Stations | COMPUTERS | 8/29/2007 | 2/19/2008 | 4/30/2010 | 129.99 | 17.70 | 119.40 | 10.59 |
| 0504 | 1 | HP L1740 Monitor | COMPUTERS | 11/23/2007 | 2/19/2008 | 4/30/2010 | 246.29 | 33.35 | 206.32 | 39.97 |
| 0505 | 1 | HP L1740 Monitor | COMPUTERS | 11/23/2007 | 2/19/2008 | 4/30/2010 | 246.29 | 33.35 | 206.32 | 39.97 |
| 0506 | 1 | HP L1740 Monitor | COMPUTERS | 11/23/2007 | 2/19/2008 | 4/30/2010 | 246.29 | 33.35 | 206.32 | 39.97 |
| 0507 | 1 | HP L1740 Monitor | COMPUTERS | 11/23/2007 | 2/19/2008 | 4/30/2010 | 246.29 | 33.35 | 206.32 | 39.97 |
| 0508 | 1 | HP L1740 Monitor | COMPUTERS | 11/23/2007 | 2/19/2008 | 4/30/2010 | 246.29 | 33.35 | 206.32 | 39.97 |
| 0509 | 1 | HP L1740 Monitor | COMPUTERS | 11/23/2007 | 2/19/2008 | 4/30/2010 | 246.29 | 33.35 | 206.32 | 39.97 |
| 0510 | 1 | HP L1740 Monitor | COMPUTERS | 11/23/2007 | 2/19/2008 | 4/30/2010 | 246.29 | 33.35 | 206.32 | 39.97 |

| Asset ID | Suf | Asset Description | Asset Class ID | Acquisition Date | Date Added | Depreciated to Date | Acquisition Cost | YTD Depreciation Amount | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0511 | 1 | HP L1740 Monitor | COMPUTERS | 11/23/2007 | 2/19/2008 | 4/30/2010 | 246.29 | 33.35 | 206.32 | 39.97 |
| 0512 | 1 | HP L1740 Monitor | COMPUTERS | 11/23/2007 | 2/19/2008 | 4/30/2010 | 246.29 | 33.35 | 206.32 | 39.97 |
| 0513 | 1 | HP L1740 Monitor | COMPUTERS | 11/23/2007 | 2/19/2008 | 4/30/2010 | 246.29 | 33.35 | 206.32 | 39.97 |
| 0515 | 1 | HP Desktop DC 5110 | COMPUTERS | 11/28/2007 | 2/19/2008 | 4/30/2010 | 1,523.06 | 209.25 | 1,271.92 | 251.14 |
| 0516 | 1 | HP Desktop Dc 5110 | COMPUTERS | 11/28/2007 | 2/19/2008 | 4/30/2010 | 1,523.06 | 209.25 | 1,271.92 | 251.14 |
| 0517 | 1 | HP Desktop DC 5110 | COMPUTERS | 11/28/2007 | 2/19/2008 | 4/30/2010 | 1,523.06 | 211.55 | 1,269.24 | 253.82 |
| 0519 | 1 | HP TC4400 laptop | COMPUTERS | 9/19/2007 | 2/19/2008 | 4/30/2010 | 1,669.06 | 221.00 | 1,492.22 | 176.84 |
| 0520 | 1 | HP TC4400 laptop | COMPUTERS | 9/19/2007 | 2/19/2008 | 4/30/2010 | 1,669.06 | 221.00 | 1,492.22 | 176.84 |
| 0521 | 1 | HP TC4400 laptop | COMPUTERS | 9/19/2007 | 2/19/2008 | 4/30/2010 | 1,669.06 | 221.00 | 1,492.22 | 176.84 |
| 0522 | 1 | HP TC4400 laptop | COMPUTERS | 9/19/2007 | 2/19/2008 | 4/30/2010 | 1,669.06 | 221.00 | 1,492.22 | 176.84 |
| 0523 | 1 | HP TC4400 laptop | COMPUTERS | 9/19/2007 | 2/19/2008 | 4/30/2010 | 1,686.09 | 223.25 | 1,507.45 | 178.64 |
| 0526 | 1 | HP Desktop DC 5110 | COMPUTERS | 10/1/2007 | 2/19/2008 | 4/30/2010 | 1,487.66 | 185.45 | 1,302.22 | 185.44 |
| 0527 | 1 | HP Laptop 6510 | COMPUTERS | 10/4/2007 | 2/19/2008 | 4/30/2010 | 1,410.21 | 177.75 | 1,232.51 | 177.70 |
| 0528 | 1 | HP Laptop 6510 | COMPUTERS | 10/4/2007 | 2/19/2008 | 4/30/2010 | 1,410.21 | 177.75 | 1,232.51 | 177.70 |
| 0529 | 1 | HP Laptop TC4400 | COMPUTERS | 10/4/2007 | 2/19/2008 | 4/30/2010 | 1,866.75 | 235.25 | 1,631.48 | 235.27 |
| 0530 | 1 | HP 20 Monitor | COMPUTERS | 10/4/2007 | 2/19/2008 | 4/30/2010 | 258.50 | 32.60 | 225.95 | 32.55 |
| 0533 | 1 | HP DC 5750 Desktop | COMPUTERS | 11/1/2007 | 2/19/2008 | 4/30/2010 | 673.20 | 84.95 | 571.25 | 101.95 |
| 0534 | 1 | HP DC 5110 Desktop | COMPUTERS | 11/6/2007 | 2/19/2008 | 4/30/2010 | 1,519.14 | 194.85 | 1,285.30 | 233.84 |
| 0535 | 1 | HP DC 5110 Desktop | COMPUTERS | 11/6/2007 | 2/19/2008 | 4/30/2010 | 1,519.14 | 194.85 | 1,285.30 | 233.84 |
| 0536 | 1 | HP DC 5110 Desktop | COMPUTERS | 11/6/2007 | 2/19/2008 | 4/30/2010 | 1,519.14 | 194.85 | 1,285.30 | 233.84 |
| 0537 | 1 | HP L1906 Monitor | COMPUTERS | 11/6/2007 | 2/19/2008 | 4/30/2010 | 234.52 | 30.10 | 198.43 | 36.09 |
| 0538 | 1 | HP L1906 Monitor SLV | COMPUTERS | 10/31/2007 | 2/19/2008 | 4/30/2010 | 187.56 | 25.95 | 161.61 | 25.95 |
| 0539 | 1 | HP L1906 Monitor | COMPUTERS | 10/31/2007 | 2/19/2008 | 4/30/2010 | 187.56 | 25.95 | 161.61 | 25.95 |
| 0540 | 1 | HP L1906 Monitor SLV | COMPUTERS | 10/31/2007 | 2/19/2008 | 4/30/2010 | 235.79 | 32.60 | 203.15 | 32.64 |
| 0541 | 1 | HP L1906 Monitor SLV | COMPUTERS | 10/31/2007 | 2/19/2008 | 4/30/2010 | 235.79 | 32.60 | 203.15 | 32.64 |
| 0542 | 1 | HP L1906 Monitor | COMPUTERS | 10/31/2007 | 2/19/2008 | 4/30/2010 | 235.79 | 32.60 | 203.15 | 32.64 |
| 0543 | 1 | HP DC 5750 Desktop | COMPUTERS | 10/31/2007 | 2/19/2008 | 4/30/2010 | 873.43 | 120.85 | 752.58 | 120.85 |
| 0544 | 1 | HP DC 5750 Desktop | COMPUTERS | 10/31/2007 | 2/19/2008 | 4/30/2010 | 873.43 | 120.85 | 752.58 | 120.85 |
| 0545 | 1 | HP DC 5750 Desktop | COMPUTERS | 10/31/2007 | 2/19/2008 | 4/30/2010 | 873.43 | 120.85 | 752.58 | 120.85 |
| 0546 | 1 | HP DC 5750 Desktop | COMPUTERS | 10/31/2007 | 2/19/2008 | 4/30/2010 | 675.14 | 93.40 | 581.73 | 93.41 |
| 0547 | 1 | HP L1740 Monitor | COMPUTERS | 9/18/2007 | 2/19/2008 | 4/30/2010 | 220.07 | 29.05 | 196.87 | 23.20 |
| 0548 | 1 | HP L1740 Monitor | COMPUTERS | 9/18/2007 | 2/19/2008 | 4/30/2010 | 220.07 | 29.05 | 196.87 | 23.20 |
| 0549 | 1 | HP L1740 Monitor | COMPUTERS | 9/18/2007 | 2/19/2008 | 4/30/2010 | 220.07 | 29.05 | 196.87 | 23.20 |
| 0550 | 1 | HP L1740 Monitor | COMPUTERS | 9/18/2007 | 2/19/2008 | 4/30/2010 | 220.07 | 29.05 | 196.87 | 23.20 |
| 0551 | 1 | HP L1740 Monitor | COMPUTERS | 9/18/2007 | 2/19/2008 | 4/30/2010 | 220.07 | 29.05 | 196.87 | 23.20 |
| 0552 | 1 | HP L1740 Monitor | COMPUTERS | 9/18/2007 | 2/19/2008 | 4/30/2010 | 220.07 | 29.05 | 196.87 | 23.20 |
| 0553 | 1 | HP L1740 Monitor | COMPUTERS | 9/18/2007 | 2/19/2008 | 4/30/2010 | 220.07 | 29.05 | 196.87 | 23.20 |
| 0554 | 1 | HP L1740 Monitor | COMPUTERS | 9/18/2007 | 2/19/2008 | 4/30/2010 | 220.07 | 29.05 | 196.87 | 23.20 |
| 0555 | 1 | HP L1740 Monitor | COMPUTERS | 9/18/2007 | 2/19/2008 | 4/30/2010 | 220.07 | 29.05 | 196.87 | 23.20 |
| 0556 | 1 | HP L1740 Monitor | COMPUTERS | 9/18/2007 | 2/19/2008 | 4/30/2010 | 220.07 | 29.05 | 196.87 | 23.20 |
| 0557 | 1 | HP L2045 Monitor | COMPUTERS | 9/18/2007 | 2/19/2008 | 4/30/2010 | 278.57 | 36.75 | 249.18 | 29.39 |
| 0558 | 1 | HP L1740 Monitor | COMPUTERS | 9/18/2007 | 2/19/2008 | 4/30/2010 | 220.08 | 29.05 | 196.87 | 23.21 |

| Asset ID | Suf | Asset Description | Asset Class ID | Acquisition Date | Date Added | Depreciated to Date | Acquisition Cost | YTD Depreciation Amount | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0559 | 1 | HP L1740 Monitor | COMPUTERS | 9/18/2007 | 2/19/2008 | 4/30/2010 | 220.08 | 29.05 | 196.87 | 23.21 |
| 0560 | 1 | HP L1740 Monitor | COMPUTERS | 9/18/2007 | 2/19/2008 | 4/30/2010 | 220.08 | 29.05 | 196.87 | 23.21 |
| 0561 | 1 | HP L1740 Monitor | COMPUTERS | 9/18/2007 | 2/19/2008 | 4/30/2010 | 220.08 | 29.05 | 196.87 | 23.21 |
| 0562 | 1 | HP L1740 Monitor | COMPUTERS | 9/18/2007 | 2/19/2008 | 4/30/2010 | 220.08 | 29.05 | 196.87 | 23.21 |
| 0566 | 1 | HP DC5750 Desktop | COMPUTERS | 11/26/2007 | 2/19/2008 | 4/30/2010 | 991.29 | 135.40 | 828.85 | 162.44 |
| 0567 | 1 | HP DC5750 Desktop | COMPUTERS | 11/26/2007 | 2/19/2008 | 4/30/2010 | 991.29 | 135.40 | 828.85 | 162.44 |
| 0568 | 1 | HP DC5750 Desktop | COMPUTERS | 11/26/2007 | 2/19/2008 | 4/30/2010 | 991.29 | 135.40 | 828.85 | 162.44 |
| 0569 | 1 | HP L1906 Monitor | COMPUTERS | 11/26/2007 | 2/19/2008 | 4/30/2010 | 239.16 | 32.65 | 199.95 | 39.21 |
| 0570 | 1 | HP L1906 Monitor | COMPUTERS | 11/26/2007 | 2/19/2008 | 4/30/2010 | 239.16 | 32.65 | 199.95 | 39.21 |
| 0571 | 1 | HP L1906 Monitor | COMPUTERS | 11/26/2007 | 2/19/2008 | 4/30/2010 | 239.16 | 32.65 | 199.95 | 39.21 |
| 0572 | 1 | HP L1906 Monitor | COMPUTERS | 11/26/2007 | 2/19/2008 | 4/30/2010 | 225.15 | 30.75 | 188.25 | 36.90 |
| 0573 | 1 | HP L1906 Monitor | COMPUTERS | 11/26/2007 | 2/19/2008 | 4/30/2010 | 226.22 | 30.90 | 189.16 | 37.06 |
| 0574 | 1 | HP L1906 Monitor | COMPUTERS | 11/26/2007 | 2/19/2008 | 4/30/2010 | 226.22 | 30.90 | 189.16 | 37.06 |
| 0575 | 1 | HP DC5750 Desktop | COMPUTERS | 11/26/2007 | 2/19/2008 | 4/30/2010 | 506.43 | 69.15 | 423.42 | 83.01 |
| 0576 | 1 | HP DC5750 Desktop | COMPUTERS | 11/26/2007 | 2/19/2008 | 4/30/2010 | 629.29 | 85.95 | 526.16 | 103.13 |
| 0577 | 1 | HP 6510  Laptop | COMPUTERS | 11/23/2007 | 2/19/2008 | 4/30/2010 | 1,115.86 | 151.00 | 934.64 | 181.22 |
| 0578 | 1 | HP 6510 Laptop | COMPUTERS | 11/23/2007 | 2/19/2008 | 4/30/2010 | 1,236.24 | 167.30 | 1,035.49 | 200.75 |
| 0582 | 1 | HP 6510 Laptop | COMPUTERS | 9/27/2007 | 2/19/2008 | 4/30/2010 | 1,124.63 | 153.50 | 1,001.86 | 122.77 |
| 0583 | 1 | HP 6510 Laptop | COMPUTERS | 9/27/2007 | 2/19/2008 | 4/30/2010 | 1,124.63 | 153.50 | 1,001.86 | 122.77 |
| 0584 | 1 | HP TC4400 Laptop | COMPUTERS | 9/27/2007 | 2/19/2008 | 4/30/2010 | 1,632.08 | 222.75 | 1,453.90 | 178.18 |
| 0585 | 1 | HP TC4400 Laptop | COMPUTERS | 9/27/2007 | 2/19/2008 | 4/30/2010 | 1,632.08 | 222.75 | 1,453.90 | 178.18 |
| 0586 | 1 | HP TC4400 Laptop | COMPUTERS | 9/27/2007 | 2/19/2008 | 4/30/2010 | 1,632.08 | 222.75 | 1,453.90 | 178.18 |
| 0587 | 1 | HP TC4400 Laptop | COMPUTERS | 9/27/2007 | 2/19/2008 | 4/30/2010 | 1,496.76 | 204.30 | 1,333.36 | 163.40 |
| 0588 | 1 | HP TC4400 Laptop | COMPUTERS | 9/27/2007 | 2/19/2008 | 4/30/2010 | 1,488.61 | 203.15 | 1,326.06 | 162.55 |
| 0589 | 1 | HP L1906 Monitor | COMPUTERS | 9/27/2007 | 2/19/2008 | 4/30/2010 | 232.09 | 31.70 | 206.77 | 25.32 |
| 0590 | 1 | HP L1906 Monitor | COMPUTERS | 9/27/2007 | 2/19/2008 | 4/30/2010 | 232.09 | 31.70 | 206.77 | 25.32 |
| 0591 | 1 | HP L1906 Monitor | COMPUTERS | 9/27/2007 | 2/19/2008 | 4/30/2010 | 232.09 | 31.70 | 206.77 | 25.32 |
| 0592 | 1 | HP L1906 Monitor | COMPUTERS | 9/27/2007 | 2/19/2008 | 4/30/2010 | 232.09 | 31.70 | 206.77 | 25.32 |
| 0593 | 1 | HP 6400 Desktop | COMPUTERS | 10/3/2007 | 2/19/2008 | 4/30/2010 | 1,475.05 | 185.25 | 1,289.85 | 185.20 |
| 0600 | 1 | HP 6510 Laptop | COMPUTERS | 9/13/2007 | 2/19/2008 | 4/30/2010 | 1,158.76 | 149.90 | 1,038.81 | 119.95 |
| 0609 | 1 | HP 6400 Desktop | COMPUTERS | 10/3/2007 | 2/19/2008 | 4/30/2010 | 1,475.05 | 185.25 | 1,289.85 | 185.20 |
| 0610 | 1 | HP 6400 Destop | COMPUTERS | 10/3/2007 | 2/19/2008 | 4/30/2010 | 1,475.05 | 185.20 | 1,289.82 | 185.24 |
| 0638 | 1 | HP DC 5100 Workstation | COMPUTERS | 9/6/2007 | 2/19/2008 | 4/30/2010 | 1,369.99 | 172.40 | 1,232.10 | 137.89 |
| 0639 | 1 | HP TC4400 Laptop | COMPUTERS | 9/4/2007 | 2/19/2008 | 4/30/2010 | 1,849.99 | 230.90 | 1,665.27 | 184.72 |
| 0640 | 1 | HP TC4400 Laptop | COMPUTERS | 9/4/2007 | 2/19/2008 | 4/30/2010 | 1,849.99 | 230.90 | 1,665.27 | 184.72 |
| 0667 | 1 | HP DC5750 Desktop | COMPUTERS | 12/26/2007 | 2/19/2008 | 4/30/2010 | 675.55 | 92.30 | 546.36 | 129.19 |
| 0668 | 1 | HP DC5750 Desktop | COMPUTERS | 12/26/2007 | 2/19/2008 | 4/30/2010 | 675.55 | 92.30 | 546.36 | 129.19 |
| 0669 | 1 | HP DC5750 Desktop | COMPUTERS | 12/26/2007 | 2/19/2008 | 4/30/2010 | 675.55 | 92.30 | 546.36 | 129.19 |
| 0670 | 1 | HP DC5750 Desktop | COMPUTERS | 12/27/2007 | 2/19/2008 | 4/30/2010 | 675.55 | 92.55 | 545.99 | 129.56 |
| 0671 | 1 | HP DC5750 Desktop | COMPUTERS | 12/26/2007 | 2/19/2008 | 4/30/2010 | 675.54 | 92.30 | 546.36 | 129.18 |
| 0677 | 1 | HP Docking Station | COMPUTERS | 12/20/2007 | 2/19/2008 | 4/30/2010 | 177.30 | 23.80 | 143.94 | 33.36 |
| 0678 | 1 | HP 6510 Laptop | COMPUTERS | 12/20/2007 | 2/19/2008 | 4/30/2010 | 1,185.54 | 159.25 | 962.60 | 222.94 |

| Asset ID | Suf | Asset Description | Asset Class ID | Acquisition Date | Date Added | Depreciated to Date | Acquisition Cost | YTD Depreciation Amount | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0679 | 1 | HP 6510 Laptop | COMPUTERS | 12/20/2007 | 2/19/2008 | 4/30/2010 | 1,185.54 | 159.25 | 962.60 | 222.94 |
| 0680 | 1 | HP 6510 Laptop | COMPUTERS | 12/20/2007 | 2/19/2008 | 4/30/2010 | 1,185.54 | 159.25 | 962.60 | 222.94 |
| 0681 | 1 | HP 6510 Laptop | COMPUTERS | 12/20/2007 | 2/19/2008 | 4/30/2010 | 1,185.54 | 159.25 | 962.60 | 222.94 |
| 0682 | 1 | HP 6510 Laptop | COMPUTERS | 12/20/2007 | 2/19/2008 | 4/30/2010 | 1,243.72 | 167.05 | 1,009.82 | 233.90 |
| 0683 | 1 | HP Docking Station | COMPUTERS | 12/20/2007 | 2/19/2008 | 4/30/2010 | 143.82 | 19.30 | 116.76 | 27.06 |
| 0684 | 1 | Hp Docking Station | COMPUTERS | 12/20/2007 | 2/19/2008 | 4/30/2010 | 143.82 | 19.30 | 116.76 | 27.06 |
| 0685 | 1 | HP Docking Station | COMPUTERS | 12/20/2007 | 2/19/2008 | 4/30/2010 | 143.82 | 19.30 | 116.76 | 27.06 |
| 0688 | 1 | HP 6510 Laptop | COMPUTERS | 12/19/2007 | 2/19/2008 | 4/30/2010 | 1,226.16 | 164.25 | 996.25 | 229.91 |
| 0689 | 1 | HP 6510 Laptop | COMPUTERS | 12/19/2007 | 2/19/2008 | 4/30/2010 | 1,226.16 | 164.25 | 996.25 | 229.91 |
| 0690 | 1 | HP Docking Station | COMPUTERS | 12/19/2007 | 2/19/2008 | 4/30/2010 | 148.75 | 19.95 | 120.88 | 27.87 |
| 0710 | 1 | HP L1750 Monitor | COMPUTERS | 12/20/2007 | 2/19/2008 | 4/30/2010 | 231.12 | 31.05 | 187.66 | 43.46 |
| 0711 | 1 | HP L1750 Monitor | COMPUTERS | 12/20/2007 | 2/19/2008 | 4/30/2010 | 231.12 | 31.05 | 187.66 | 43.46 |
| 0712 | 1 | HP L1750 Monitor | COMPUTERS | 12/20/2007 | 2/19/2008 | 4/30/2010 | 231.12 | 31.05 | 187.66 | 43.46 |
| 0713 | 1 | HP L1750 Monitor | COMPUTERS | 12/20/2007 | 2/19/2008 | 4/30/2010 | 231.12 | 31.05 | 187.66 | 43.46 |
| 0714 | 1 | HP L1750 Monitor | COMPUTERS | 12/20/2007 | 2/19/2008 | 4/30/2010 | 231.12 | 31.05 | 187.66 | 43.46 |
| 0715 | 1 | HP L1750 Monitor | COMPUTERS | 12/20/2007 | 2/19/2008 | 4/30/2010 | 231.12 | 31.05 | 187.66 | 43.46 |
| 0716 | 1 | HP L1750 Monitor | COMPUTERS | 12/20/2007 | 2/19/2008 | 4/30/2010 | 231.12 | 31.05 | 187.66 | 43.46 |
| 0717 | 1 | HP L1750 Monitor | COMPUTERS | 12/20/2007 | 2/19/2008 | 4/30/2010 | 231.12 | 31.05 | 187.66 | 43.46 |
| 0718 | 1 | HP L1750 Monitor | COMPUTERS | 12/20/2007 | 2/19/2008 | 4/30/2010 | 231.12 | 31.05 | 187.66 | 43.46 |
| 0719 | 1 | HP L1750 Monitor | COMPUTERS | 12/20/2007 | 2/19/2008 | 4/30/2010 | 231.13 | 31.05 | 187.66 | 43.47 |
| 0721 | 1 | HP Docking Station | COMPUTERS | 11/26/2007 | 2/19/2008 | 4/30/2010 | 145.84 | 19.90 | 121.91 | 23.93 |
| 0722 | 1 | HP Docking Station | COMPUTERS | 11/26/2007 | 2/19/2008 | 4/30/2010 | 145.84 | 19.90 | 121.91 | 23.93 |
| 0723 | 1 | HP Docking Station | COMPUTERS | 11/26/2007 | 2/19/2008 | 4/30/2010 | 145.84 | 19.90 | 121.91 | 23.93 |
| 0724 | 1 | HP Docking Station | COMPUTERS | 11/26/2007 | 2/19/2008 | 4/30/2010 | 145.84 | 19.90 | 121.91 | 23.93 |
| 0725 | 1 | HP Docking Station | COMPUTERS | 11/26/2007 | 2/19/2008 | 4/30/2010 | 145.84 | 19.90 | 121.91 | 23.93 |
| 0734 | 1 | HP DC5750 Desktop | COMPUTERS | 8/2/2007 | 2/19/2008 | 4/30/2010 | 618.27 | 75.15 | 573.15 | 45.12 |
| 0735 | 1 | HP DC5750 Desktop | COMPUTERS | 8/2/2007 | 2/19/2008 | 4/30/2010 | 618.27 | 75.15 | 573.15 | 45.12 |
| 0736 | 1 | HP DC5750 Desktop | COMPUTERS | 8/2/2007 | 2/19/2008 | 4/30/2010 | 618.27 | 75.15 | 573.15 | 45.12 |
| 0789 | 1 | HP L2045W Monitor | COMPUTERS | 1/4/2008 | 1/31/2008 | 4/30/2010 | 296.39 | 41.15 | 230.51 | 65.88 |
| 0790 | 1 | HP 2710P Laptop | COMPUTERS | 1/4/2008 | 1/31/2008 | 4/30/2010 | 1,835.34 | 254.90 | 1,427.48 | 407.86 |
| 0791 | 1 | HP Docking Station | COMPUTERS | 1/4/2008 | 1/31/2008 | 4/30/2010 | 310.60 | 43.15 | 241.59 | 69.01 |
| 0793 | 1 | HP 6400 Workstation | COMPUTERS | 1/15/2008 | 1/31/2008 | 4/30/2010 | 1,665.15 | 231.25 | 1,295.10 | 370.05 |
| 0819 | 1 | HP 6400 Workstation | COMPUTERS | 1/24/2008 | 1/31/2008 | 4/30/2010 | 1,872.70 | 260.10 | 1,456.54 | 416.15 |
| 0820 | 1 | HP 6400 Workstation | COMPUTERS | 1/24/2008 | 1/31/2008 | 4/30/2010 | 1,872.69 | 260.10 | 1,456.54 | 416.15 |
| 0821 | 1 | HP 6400 Workstation | COMPUTERS | 1/24/2008 | 1/31/2008 | 4/30/2010 | 1,872.69 | 260.10 | 1,456.54 | 416.15 |
| 0826 | 1 | HP L1940 Monitor | COMPUTERS | 1/30/2008 | 2/29/2008 | 4/30/2010 | 285.00 | 39.60 | 221.68 | 63.32 |
| 0827 | 1 | HP L1940 Monitor | COMPUTERS | 1/30/2008 | 2/29/2008 | 4/30/2010 | 285.00 | 39.60 | 221.68 | 63.32 |
| 0828 | 1 | HP L1940 Monitor | COMPUTERS | 2/5/2008 | 2/29/2008 | 4/30/2010 | 285.00 | 39.60 | 213.77 | 71.23 |
| 0829 | 1 | HP XW6400 Workstation | COMPUTERS | 2/11/2008 | 2/29/2008 | 4/30/2010 | 1,862.82 | 258.75 | 1,397.14 | 465.68 |
| 0830 | 1 | HP XW6400 Workstation | COMPUTERS | 2/6/2008 | 2/29/2008 | 4/30/2010 | 1,871.77 | 259.95 | 1,403.81 | 467.96 |
| 0831 | 1 | HP XW6400 Workstation | COMPUTERS | 2/12/2008 | 2/29/2008 | 4/30/2010 | 1,868.68 | 259.55 | 1,401.52 | 467.16 |
| 0832 | 1 | HP L1940 Monitor | COMPUTERS | 1/25/2008 | 2/29/2008 | 4/30/2010 | 210.77 | 29.25 | 163.91 | 46.86 |

| Asset ID | Suf | Asset Description | Asset Class ID | Acquisition Date | Date Added | Depreciated to Date | Acquisition Cost | YTD Depreciation Amount | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0833 | 1 | HP L1940 Monitor | COMPUTERS | 1/25/2008 | 2/29/2008 | 4/30/2010 | 210.77 | 29.25 | 163.91 | 46.86 |
| 0834 | 1 | HP L1940 Monitor | COMPUTERS | 1/25/2008 | 2/29/2008 | 4/30/2010 | 210.77 | 29.25 | 163.91 | 46.86 |
| 0835 | 1 | HP L1940 Monitor | COMPUTERS | 1/25/2008 | 2/29/2008 | 4/30/2010 | 210.78 | 29.30 | 163.97 | 46.81 |
| 0836 | 1 | HP L1940 Monitor | COMPUTERS | 2/6/2008 | 2/29/2008 | 4/30/2010 | 285.01 | 39.60 | 213.77 | 71.24 |
| 0837 | 1 | HP L1940 Monitor | COMPUTERS | 2/6/2008 | 2/29/2008 | 4/30/2010 | 285.01 | 39.60 | 213.77 | 71.24 |
| 0838 | 1 | HP L1940 Monitor | COMPUTERS | 2/6/2008 | 2/29/2008 | 4/30/2010 | 285.00 | 39.60 | 213.77 | 71.23 |
| 0839 | 1 | HP L1750 Monitor | COMPUTERS | 2/5/2008 | 2/29/2008 | 4/30/2010 | 231.23 | 32.10 | 173.41 | 57.82 |
| 0840 | 1 | HP L1750 Monitor | COMPUTERS | 2/5/2008 | 2/29/2008 | 4/30/2010 | 231.23 | 32.10 | 173.41 | 57.82 |
| 0841 | 1 | HP L1750 Monitor | COMPUTERS | 2/5/2008 | 2/29/2008 | 4/30/2010 | 231.23 | 32.10 | 173.41 | 57.82 |
| 0842 | 1 | HP L1750 Monitor | COMPUTERS | 2/5/2008 | 2/29/2008 | 4/30/2010 | 231.23 | 32.10 | 173.41 | 57.82 |
| 0843 | 1 | HP L1750 Monitor | COMPUTERS | 2/5/2008 | 2/29/2008 | 4/30/2010 | 231.23 | 32.10 | 173.41 | 57.82 |
| 0844 | 1 | HP L1750 Monitor | COMPUTERS | 2/5/2008 | 2/29/2008 | 4/30/2010 | 231.23 | 32.10 | 173.41 | 57.82 |
| 0845 | 1 | HP L1750 Monitor | COMPUTERS | 2/5/2008 | 2/29/2008 | 4/30/2010 | 231.22 | 32.10 | 173.40 | 57.82 |
| 0846 | 1 | HP L1750 Monitor | COMPUTERS | 2/5/2008 | 2/29/2008 | 4/30/2010 | 231.22 | 32.10 | 173.40 | 57.82 |
| 0847 | 1 | HP L1750 Monitor | COMPUTERS | 2/5/2008 | 2/29/2008 | 4/30/2010 | 231.22 | 32.10 | 173.40 | 57.82 |
| 0848 | 1 | HP L1750 Monitor | COMPUTERS | 2/5/2008 | 2/29/2008 | 4/30/2010 | 231.22 | 32.10 | 173.40 | 57.82 |
| 0849 | 1 | HP 6510 Laptop | COMPUTERS | 2/12/2008 | 2/29/2008 | 4/30/2010 | 940.76 | 130.65 | 705.56 | 235.20 |
| 0850 | 1 | HP 6510 Laptop | COMPUTERS | 2/12/2008 | 2/29/2008 | 4/30/2010 | 940.76 | 130.65 | 705.56 | 235.20 |
| 0851 | 1 | HP 6510 Laptop | COMPUTERS | 2/12/2008 | 2/29/2008 | 4/30/2010 | 940.76 | 130.65 | 705.56 | 235.20 |
| 0852 | 1 | HP 6510 Laptop | COMPUTERS | 2/12/2008 | 2/29/2008 | 4/30/2010 | 940.76 | 130.65 | 705.56 | 235.20 |
| 0853 | 1 | HP 6510 Laptop | COMPUTERS | 2/12/2008 | 2/29/2008 | 4/30/2010 | 940.76 | 130.65 | 705.56 | 235.20 |
| 0854 | 1 | HP Docking Station | COMPUTERS | 2/12/2008 | 2/29/2008 | 4/30/2010 | 139.52 | 19.40 | 104.67 | 34.85 |
| 0855 | 1 | HP Docking Station | COMPUTERS | 2/12/2008 | 2/29/2008 | 4/30/2010 | 139.51 | 19.40 | 104.65 | 34.86 |
| 0856 | 1 | HP 5750 Desktop | COMPUTERS | 2/5/2008 | 2/29/2008 | 4/30/2010 | 631.57 | 87.70 | 473.66 | 157.91 |
| 0857 | 1 | HP 5750 Desktop | COMPUTERS | 2/5/2008 | 2/29/2008 | 4/30/2010 | 631.57 | 87.70 | 473.66 | 157.91 |
| 0858 | 1 | HP 5750 Desktop | COMPUTERS | 2/5/2008 | 2/29/2008 | 4/30/2010 | 631.57 | 87.70 | 473.66 | 157.91 |
| 0859 | 1 | HP 5750 Desktop | COMPUTERS | 2/5/2008 | 2/29/2008 | 4/30/2010 | 631.58 | 87.70 | 473.67 | 157.91 |
| 0860 | 1 | HP 5750 Desktop | COMPUTERS | 2/5/2008 | 2/29/2008 | 4/30/2010 | 631.58 | 87.70 | 473.67 | 157.91 |
| 0893 | 1 | HP 8710 Laptop | COMPUTERS | 3/26/2008 | 3/31/2008 | 4/30/2010 | 2,379.97 | 330.55 | 1,718.86 | 661.11 |
| 0894 | 1 | HP 8710 Laptop | COMPUTERS | 3/26/2008 | 3/31/2008 | 4/30/2010 | 2,379.97 | 330.55 | 1,718.86 | 661.11 |
| 0895 | 1 | HP Docking Station | COMPUTERS | 3/21/2008 | 3/31/2008 | 4/30/2010 | 206.64 | 28.70 | 149.24 | 57.40 |
| 0896 | 1 | HP Docking Station | COMPUTERS | 3/21/2008 | 3/31/2008 | 4/30/2010 | 206.64 | 28.70 | 149.24 | 57.40 |
| 0897 | 1 | HP Docking Station | COMPUTERS | 3/21/2008 | 3/31/2008 | 4/30/2010 | 206.64 | 28.70 | 149.24 | 57.40 |
| 0898 | 1 | HP 8710 Laptop | COMPUTERS | 3/21/2008 | 3/31/2008 | 4/30/2010 | 2,380.92 | 330.70 | 1,719.57 | 661.35 |
| 0904 | 1 | HP 8510 Laptop | COMPUTERS | 4/10/2008 | 4/30/2008 | 4/30/2010 | 3,091.43 | 429.35 | 2,146.81 | 944.62 |
| 0910 | 1 | HP NC4400 Laptop | COMPUTERS | 5/2/2008 | 5/31/2008 | 4/30/2010 | 811.66 | 112.75 | 541.12 | 270.54 |
| 0911 | 1 | HP NC4400 Laptop | COMPUTERS | 5/2/2008 | 5/31/2008 | 4/30/2010 | 811.66 | 112.75 | 541.12 | 270.54 |
| 0912 | 1 | HP NC4400 Laptop | COMPUTERS | 5/2/2008 | 5/31/2008 | 4/30/2010 | 811.66 | 112.75 | 541.12 | 270.54 |
| 0913 | 1 | HP NC4400 Laptop | COMPUTERS | 5/2/2008 | 5/31/2008 | 4/30/2010 | 811.66 | 112.75 | 541.12 | 270.54 |
| 0914 | 1 | HP NC 4400 Laptop | COMPUTERS | 5/2/2008 | 5/31/2008 | 4/30/2010 | 811.66 | 112.75 | 541.12 | 270.54 |
| 0915 | 1 | HP NC4400 Laptop | COMPUTERS | 5/2/2008 | 5/31/2008 | 4/30/2010 | 811.67 | 112.75 | 541.13 | 270.54 |
| 0916 | 1 | HP 6510 Laptop | COMPUTERS | 5/2/2008 | 5/31/2008 | 4/30/2010 | 777.61 | 108.00 | 518.40 | 259.21 |

| Asset ID | Suf | Asset Description | Asset Class ID | Acquisition Date | Date Added | Depreciated to Date | Acquisition Cost | YTD Depreciation Amount | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0917 | 1 | HP 6510 Laptop | COMPUTERS | 5/2/2008 | 5/31/2008 | 4/30/2010 | 777.61 | 108.00 | 518.40 | 259.21 |
| 0918 | 1 | HP 6510 Laptop | COMPUTERS | 5/2/2008 | 5/31/2008 | 4/30/2010 | 777.61 | 108.00 | 518.40 | 259.21 |
| 0919 | 1 | HP 6510 Laptop | COMPUTERS | 5/2/2008 | 5/31/2008 | 4/30/2010 | 777.61 | 108.00 | 518.40 | 259.21 |
| 0920 | 1 | HP 6510 Laptop | COMPUTERS | 5/2/2008 | 5/31/2008 | 4/30/2010 | 777.61 | 108.00 | 518.40 | 259.21 |
| 0921 | 1 | HP 6510 Laptop | COMPUTERS | 5/2/2008 | 5/31/2008 | 4/30/2010 | 777.61 | 108.00 | 518.40 | 259.21 |
| 0922 | 1 | HP 6510 Laptop | COMPUTERS | 5/2/2008 | 5/31/2008 | 4/30/2010 | 719.11 | 99.90 | 479.43 | 239.68 |
| 0923 | 1 | HP 6510 Laptop | COMPUTERS | 5/2/2008 | 5/31/2008 | 4/30/2010 | 719.10 | 99.90 | 479.43 | 239.67 |
| 0928 | 1 | HP Docking Station | COMPUTERS | 6/18/2008 | 6/30/2008 | 4/30/2010 | 193.79 | 26.90 | 123.80 | 69.99 |
| 0929 | 1 | HP Docking Station | COMPUTERS | 6/18/2008 | 6/30/2008 | 4/30/2010 | 193.79 | 26.90 | 123.80 | 69.99 |
| 0930 | 1 | HP Docking Station | COMPUTERS | 6/18/2008 | 6/30/2008 | 4/30/2010 | 193.79 | 26.90 | 123.80 | 69.99 |
| 0931 | 1 | HP Docking Station | COMPUTERS | 6/18/2008 | 6/30/2008 | 4/30/2010 | 193.80 | 26.90 | 123.80 | 70.00 |
| 0932 | 1 | HP 8710 Laptop | COMPUTERS | 6/12/2008 | 6/30/2008 | 4/30/2010 | 2,315.76 | 321.65 | 1,479.53 | 836.23 |
| 0933 | 1 | HP Docking Station | COMPUTERS | 6/12/2008 | 6/30/2008 | 4/30/2010 | 198.08 | 27.50 | 126.54 | 71.54 |
| 0934 | 1 | HP Docking Station | COMPUTERS | 6/12/2008 | 6/30/2008 | 4/30/2010 | 198.07 | 27.50 | 126.53 | 71.54 |
| 0935 | 1 | HP L1950 Monitor | COMPUTERS | 6/4/2008 | 6/30/2008 | 4/30/2010 | 235.26 | 32.70 | 150.33 | 84.93 |
| 0936 | 1 | HP L1950 Monitor | COMPUTERS | 6/4/2008 | 6/30/2008 | 4/30/2010 | 235.26 | 32.70 | 150.33 | 84.93 |
| 0937 | 1 | HP L1950 Monitor | COMPUTERS | 6/4/2008 | 6/30/2008 | 4/30/2010 | 235.26 | 32.70 | 150.33 | 84.93 |
| 0938 | 1 | HP L1950 Monitor | COMPUTERS | 6/4/2008 | 6/30/2008 | 4/30/2010 | 235.27 | 32.70 | 150.33 | 84.94 |
| 0939 | 1 | HP L1950 Monitor | COMPUTERS | 6/4/2008 | 6/30/2008 | 4/30/2010 | 235.27 | 32.70 | 150.33 | 84.94 |
| 0940 | 1 | HP L1950 Monitor | COMPUTERS | 6/4/2008 | 6/30/2008 | 4/30/2010 | 235.27 | 32.70 | 150.33 | 84.94 |
| 0941 | 1 | HP L1950 Monitor | COMPUTERS | 6/4/2008 | 6/30/2008 | 4/30/2010 | 235.27 | 32.70 | 150.33 | 84.94 |
| 0942 | 1 | HP L1950 Monitor | COMPUTERS | 6/4/2008 | 6/30/2008 | 4/30/2010 | 235.27 | 32.70 | 150.33 | 84.94 |
| 0943 | 1 | HP L1950 Monitor | COMPUTERS | 6/4/2008 | 6/30/2008 | 4/30/2010 | 235.27 | 32.70 | 150.33 | 84.94 |
| 0944 | 1 | HP L1950 Monitor | COMPUTERS | 6/4/2008 | 6/30/2008 | 4/30/2010 | 235.27 | 32.70 | 150.33 | 84.94 |
| 0945 | 1 | HP L1950 Monitor | COMPUTERS | 6/4/2008 | 6/30/2008 | 4/30/2010 | 235.27 | 32.70 | 150.33 | 84.94 |
| 0946 | 1 | HP L1950 Monitor | COMPUTERS | 6/4/2008 | 6/30/2008 | 4/30/2010 | 235.27 | 32.70 | 150.33 | 84.94 |
| 0947 | 1 | HP L1950 Monitor | COMPUTERS | 6/4/2008 | 6/30/2008 | 4/30/2010 | 235.27 | 32.70 | 150.33 | 84.94 |
| 0948 | 1 | HP L1950 Monitor | COMPUTERS | 6/4/2008 | 6/30/2008 | 4/30/2010 | 235.27 | 32.70 | 150.33 | 84.94 |
| 0949 | 1 | HP L1950 Monitor | COMPUTERS | 6/4/2008 | 6/30/2008 | 4/30/2010 | 235.27 | 32.70 | 150.33 | 84.94 |
| 0950 | 1 | HP L1950 Monitor | COMPUTERS | 6/4/2008 | 6/30/2008 | 4/30/2010 | 235.27 | 32.70 | 150.33 | 84.94 |
| 0951 | 1 | HP L1950 Monitor | COMPUTERS | 6/4/2008 | 6/30/2008 | 4/30/2010 | 235.27 | 32.70 | 150.33 | 84.94 |
| 0952 | 1 | HP L1950 Monitor | COMPUTERS | 6/4/2008 | 6/30/2008 | 4/30/2010 | 235.27 | 32.70 | 150.33 | 84.94 |
| 0953 | 1 | HP L1950 Monitor | COMPUTERS | 6/4/2008 | 6/30/2008 | 4/30/2010 | 235.27 | 32.70 | 150.33 | 84.94 |
| 0954 | 1 | HP L1950 Monitor | COMPUTERS | 6/4/2008 | 6/30/2008 | 4/30/2010 | 235.27 | 32.70 | 150.33 | 84.94 |
| 0955 | 1 | HP L1950 Monitor | COMPUTERS | 6/4/2008 | 6/30/2008 | 4/30/2010 | 235.27 | 32.70 | 150.33 | 84.94 |
| 0956 | 1 | HP L1950 Monitor | COMPUTERS | 6/4/2008 | 6/30/2008 | 4/30/2010 | 235.27 | 32.70 | 150.33 | 84.94 |
| 0957 | 1 | HP L1950 Monitor | COMPUTERS | 6/4/2008 | 6/30/2008 | 4/30/2010 | 235.27 | 32.70 | 150.33 | 84.94 |
| 0958 | 1 | HP L1950 Monitor | COMPUTERS | 6/4/2008 | 6/30/2008 | 4/30/2010 | 235.27 | 32.70 | 150.33 | 84.94 |
| 0959 | 1 | HP L1950 Monitor | COMPUTERS | 6/4/2008 | 6/30/2008 | 4/30/2010 | 235.27 | 32.70 | 150.33 | 84.94 |
| 0960 | 1 | HP L1950 Monitor | COMPUTERS | 6/4/2008 | 6/30/2008 | 4/30/2010 | 235.27 | 32.70 | 150.33 | 84.94 |
| 0961 | 1 | HP 6400 Workstation | COMPUTERS | 6/12/2008 | 6/30/2008 | 4/30/2010 | 1,421.60 | 197.45 | 908.25 | 513.35 |
| 0962 | 1 | HP 400 Workstation | COMPUTERS | 6/12/2008 | 6/30/2008 | 4/30/2010 | 1,421.60 | 197.45 | 908.25 | 513.35 |

| Asset ID | Suf | Asset Description | Asset Class ID | Acquisition Date | Date Added | Depreciated to Date | Acquisition Cost | YTD Depreciation Amount | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0963 | 1 | HP 6400 Workstation | COMPUTERS | 6/12/2008 | 6/30/2008 | 4/30/2010 | 1,516.13 | 210.55 | 968.62 | 547.51 |
| 0964 | 1 | HP 6400 Workstation | COMPUTERS | 6/6/2008 | 6/30/2008 | 4/30/2010 | 1,517.16 | 210.70 | 969.28 | 547.88 |
| 0965 | 1 | HP 6400 Workstation | COMPUTERS | 6/6/2008 | 6/30/2008 | 4/30/2010 | 1,517.14 | 210.70 | 969.27 | 547.87 |
| 0966 | 1 | HP 6400 Workstation | COMPUTERS | 6/6/2008 | 6/30/2008 | 4/30/2010 | 1,517.14 | 210.70 | 969.27 | 547.87 |
| 0967 | 1 | HP 6400 Workstation | COMPUTERS | 6/6/2008 | 6/30/2008 | 4/30/2010 | 1,517.14 | 210.70 | 969.27 | 547.87 |
| 0968 | 1 | HP 6400 Workstation | COMPUTERS | 6/6/2008 | 6/30/2008 | 4/30/2010 | 1,517.14 | 210.70 | 969.27 | 547.87 |
| 0969 | 1 | HP 6400 Workstation | COMPUTERS | 6/6/2008 | 6/30/2008 | 4/30/2010 | 1,517.14 | 210.70 | 969.27 | 547.87 |
| 0970 | 1 | HP 6400 Workstation | COMPUTERS | 6/6/2008 | 6/30/2008 | 4/30/2010 | 1,517.14 | 210.70 | 969.27 | 547.87 |
| 0971 | 1 | HP 6400 Workstation | COMPUTERS | 6/6/2008 | 6/30/2008 | 4/30/2010 | 1,517.14 | 210.70 | 969.27 | 547.87 |
| 0972 | 1 | HP 6400 Workstation | COMPUTERS | 6/6/2008 | 6/30/2008 | 4/30/2010 | 1,517.14 | 210.70 | 969.27 | 547.87 |
| 0973 | 1 | HP 6400 Workstation | COMPUTERS | 6/6/2008 | 6/30/2008 | 4/30/2010 | 1,517.14 | 210.70 | 969.27 | 547.87 |
| 0977 | 1 | HP 4400 Laptop | COMPUTERS | 6/30/2008 | 6/30/2008 | 4/30/2010 | 735.28 | 102.10 | 469.74 | 265.54 |
| 0978 | 1 | HP 4400 Laptop | COMPUTERS | 6/30/2008 | 6/30/2008 | 4/30/2010 | 735.28 | 102.10 | 469.74 | 265.54 |
| 0979 | 1 | HP 4400 Laptop | COMPUTERS | 6/30/2008 | 6/30/2008 | 4/30/2010 | 735.28 | 102.10 | 469.74 | 265.54 |
| 0980 | 1 | HP 6510 Workstation | COMPUTERS | 6/30/2008 | 6/30/2008 | 4/30/2010 | 947.24 | 131.55 | 605.17 | 342.07 |
| 0981 | 1 | HP 6510 Workstation | COMPUTERS | 6/30/2008 | 6/30/2008 | 4/30/2010 | 947.24 | 131.55 | 605.17 | 342.07 |
| 0982 | 1 | HP Docking Station | COMPUTERS | 6/30/2008 | 6/30/2008 | 4/30/2010 | 151.94 | 21.10 | 97.07 | 54.87 |
| 0983 | 1 | HP Docking Station | COMPUTERS | 6/30/2008 | 6/30/2008 | 4/30/2010 | 151.94 | 21.10 | 97.07 | 54.87 |
| 0984 | 1 | HP Docking Station | COMPUTERS | 6/30/2008 | 6/30/2008 | 4/30/2010 | 151.94 | 21.10 | 97.07 | 54.87 |
| 0985 | 1 | HP Docking Station | COMPUTERS | 6/30/2008 | 6/30/2008 | 4/30/2010 | 151.94 | 21.10 | 97.07 | 54.87 |
| 0986 | 1 | HP Docking Station | COMPUTERS | 6/30/2008 | 6/30/2008 | 4/30/2010 | 176.10 | 24.45 | 112.50 | 63.60 |
| 0987 | 1 | HP L1710 Monitor | COMPUTERS | 6/30/2008 | 6/30/2008 | 4/30/2010 | 171.20 | 23.80 | 109.40 | 61.80 |
| 0988 | 1 | HP L1710 Monitor | COMPUTERS | 6/30/2008 | 6/30/2008 | 4/30/2010 | 171.20 | 23.80 | 109.40 | 61.80 |
| 0989 | 1 | HP L1710 Monitor | COMPUTERS | 6/30/2008 | 6/30/2008 | 4/30/2010 | 171.20 | 23.80 | 109.40 | 61.80 |
| 0996 | 1 | HP SB XW6400 5120 | COMPUTERS | 7/8/2008 | 7/31/2008 | 4/30/2010 | 1,499.98 | 208.35 | 916.67 | 583.31 |
| 0997 | 1 | HP NC4400 T7200 | COMPUTERS | 7/16/2008 | 7/31/2008 | 4/30/2010 | 752.21 | 104.45 | 459.66 | 292.55 |
| 0998 | 1 | HP SB XW6400 5120 | COMPUTERS | 7/14/2008 | 7/31/2008 | 4/30/2010 | 1,500.89 | 208.45 | 917.21 | 583.68 |
| 0999 | 1 | HP SB L1950 19" Monitor | COMPUTERS | 6/30/2008 | 7/31/2008 | 4/30/2010 | 260.56 | 36.20 | 166.48 | 94.08 |
| 1000 | 1 | HP SB L1950 19" Monitor | COMPUTERS | 6/30/2008 | 7/31/2008 | 4/30/2010 | 260.57 | 36.20 | 166.49 | 94.08 |
| 1001 | 1 | HP SB L1950 19" Monitor | COMPUTERS | 6/30/2008 | 7/31/2008 | 4/30/2010 | 260.57 | 36.20 | 166.49 | 94.08 |
| 1002 | 1 | HP SB L1950 19" Monitor | COMPUTERS | 6/30/2008 | 7/31/2008 | 4/30/2010 | 260.57 | 36.20 | 166.49 | 94.08 |
| 1015 | 1 | HP NC4400 T7200 | COMPUTERS | 8/5/2008 | 8/31/2008 | 4/30/2010 | 719.74 | 99.95 | 419.83 | 299.91 |
| 1016 | 1 | HP NC4400 T7200 | COMPUTERS | 8/5/2008 | 8/31/2008 | 4/30/2010 | 719.75 | 99.95 | 419.84 | 299.91 |
| 1017 | 1 | HP SB 6510B T8100 | COMPUTERS | 8/19/2008 | 8/31/2008 | 4/30/2010 | 1,035.47 | 143.80 | 604.01 | 431.46 |
| 1018 | 1 | HP SB 6510B T8100 | COMPUTERS | 8/19/2008 | 8/31/2008 | 4/30/2010 | 1,035.47 | 143.80 | 604.01 | 431.46 |
| 1025 | 1 | HP Desktop DC5750 | COMPUTERS | 10/1/2008 | 10/31/2008 | 4/30/2010 | 667.82 | 92.75 | 352.46 | 315.36 |
| 1026 | 1 | HP Desktop DC5750 | COMPUTERS | 10/1/2008 | 10/31/2008 | 4/30/2010 | 667.82 | 92.75 | 352.46 | 315.36 |
| 1027 | 1 | HP Desktop DC5750 | COMPUTERS | 10/1/2008 | 10/31/2008 | 4/30/2010 | 667.82 | 92.75 | 352.46 | 315.36 |
| 1028 | 1 | HP Desktop DC5750 | COMPUTERS | 10/1/2008 | 10/31/2008 | 4/30/2010 | 667.83 | 92.75 | 352.46 | 315.37 |
| 1029 | 1 | HP MONITOR SB L1750 | COMPUTERS | 9/29/2008 | 10/31/2008 | 4/30/2010 | 214.47 | 29.80 | 119.16 | 95.31 |
| 1030 | 1 | HP MONITOR SB L1750 | COMPUTERS | 9/29/2008 | 10/31/2008 | 4/30/2010 | 214.46 | 29.80 | 119.16 | 95.30 |
| 1031 | 1 | HP MONITOR SB L1750 | COMPUTERS | 9/29/2008 | 10/31/2008 | 4/30/2010 | 214.46 | 29.80 | 119.16 | 95.30 |

| Asset ID | Suf | Asset Description | Asset Class ID | Acquisition Date | Date Added | Depreciated to Date | Acquisition Cost | YTD Depreciation Amount | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 1032 | 1 | HP MONITOR SB L1750 | COMPUTERS | 9/29/2008 | 10/31/2008 | 4/30/2010 | 214.46 | 29.80 | 119.16 | 95.30 |
| 1033 | 1 | HP MONITOR SB L1750 | COMPUTERS | 9/29/2008 | 10/31/2008 | 4/30/2010 | 214.46 | 29.80 | 119.16 | 95.30 |
| 1034 | 1 | HP MONITOR SB L1750 | COMPUTERS | 9/29/2008 | 10/31/2008 | 4/30/2010 | 214.46 | 29.80 | 119.16 | 95.30 |
| 1048 | 1 | HP MEMORY 16GB | COMPUTERS | 10/17/2008 | 10/31/2008 | 4/30/2010 | 2,486.96 | 345.40 | 1,312.55 | 1,174.41 |
| 1049 | 1 | HP SC 6510B T7100 | COMPUTERS | 10/29/2008 | 11/30/2008 | 4/30/2010 | 908.06 | 126.10 | 479.24 | 428.82 |
| 1050 | 1 | HP SC 6510B T7100 | COMPUTERS | 10/29/2008 | 11/30/2008 | 4/30/2010 | 908.06 | 126.10 | 479.24 | 428.82 |
| 1051 | 1 | HP 2730P SL9400 | COMPUTERS | 11/6/2008 | 11/30/2008 | 4/30/2010 | 3,286.88 | 456.50 | 1,643.43 | 1,643.45 |
| 1052 | 1 | HP SB 8510W T8100 | COMPUTERS | 11/7/2008 | 11/30/2008 | 4/30/2010 | 2,168.15 | 301.15 | 1,084.10 | 1,084.05 |
| 1096 | 1 | Apple MB2.0 13.3 160GB | COMPUTERS | 12/3/2008 | 12/31/2008 | 4/30/2010 | 1,679.38 | 233.25 | 793.04 | 886.34 |
| 1097 | 1 | HP SB6510 T7100 160GB | COMPUTERS | 12/3/2008 | 12/31/2008 | 4/30/2010 | 914.28 | 127.00 | 431.76 | 482.52 |
| 1098 | 1 | HP SB6510 T7100 160GB | COMPUTERS | 12/3/2008 | 12/31/2008 | 4/30/2010 | 914.28 | 127.00 | 431.76 | 482.52 |
| 1099 | 1 | HP SBDC5750 4450B 80 GB | COMPUTERS | 12/3/2008 | 12/31/2008 | 4/30/2010 | 566.53 | 78.70 | 267.54 | 298.99 |
| 1100 | 1 | HP Docking Station | COMPUTERS | 12/3/2008 | 12/31/2008 | 4/30/2010 | 165.39 | 22.95 | 78.08 | 87.31 |
| 1101 | 1 | HP Docking Station | COMPUTERS | 12/3/2008 | 12/31/2008 | 4/30/2010 | 165.39 | 22.95 | 78.08 | 87.31 |
| 1136 | 1 | HP T5145 Thin Client | COMPUTERS | 3/31/2009 | 3/31/2009 | 4/30/2010 | 315.87 | 43.85 | 122.82 | 193.05 |
| 1152 | 1 | HP SB6530B P8400 120GB | COMPUTERS | 5/6/2009 | 5/31/2009 | 4/30/2010 | 1,087.67 | 151.05 | 362.54 | 725.13 |
| 1157 | 1 | HP SB6530B P8400 120GB | COMPUTERS | 4/28/2009 | 5/31/2009 | 4/30/2010 | 1,042.29 | 144.75 | 376.37 | 665.92 |
| 1158 | 1 | HP SB6530B P8400 120GB | COMPUTERS | 4/28/2009 | 5/31/2009 | 4/30/2010 | 783.88 | 108.85 | 283.05 | 500.83 |
| 1159 | 1 | HP SB6530B P8400 120GB | COMPUTERS | 4/28/2009 | 5/31/2009 | 4/30/2010 | 985.82 | 136.90 | 355.97 | 629.85 |
| 1160 | 1 | HP SB6530B P8400 120GB | COMPUTERS | 4/28/2009 | 5/31/2009 | 4/30/2010 | 847.72 | 117.75 | 306.13 | 541.59 |
| 1161 | 1 | HP SBDC5850 4450B 80GB | COMPUTERS | 4/28/2009 | 5/31/2009 | 4/30/2010 | 488.41 | 67.85 | 176.39 | 312.02 |
| 1162 | 1 | HP L1710 17" Monitor | COMPUTERS | 4/28/2009 | 5/31/2009 | 4/30/2010 | 116.10 | 16.15 | 41.95 | 74.15 |
| 0196 | 1 | Huntington Lease Assets CL25109 | COMPUTERS | 8/1/2005 | 2/19/2008 | 8/31/2008 | 20,061.00 | - | 20,061.00 | - |
| 0448 | 1 | Toshiba / HP Storage CL25115 | COMPUTERS | 1/1/2007 | 2/19/2008 | 12/31/2009 | 99,500.00 | - | 99,500.00 | - |
| 0666 | 1 | HP DL385 Server Ser # S2UX74301V1 | COMPUTERS | 12/28/2007 | 2/19/2008 | 2/29/2008 | 7,143.93 | - | 253.80 | 6,890.13 |
| 0675 | 1 | HP DL360 Server Ser # SUSM751A5DH | COMPUTERS | 12/31/2007 | 2/19/2008 | 2/29/2008 | 5,859.27 | - | 198.51 | 5,660.76 |
| 0676 | 1 | HP DL360 Server Ser # SUSM751A5ET | COMPUTERS | 12/31/2007 | 2/19/2008 | 2/29/2008 | 5,859.27 | - | 198.51 | 5,660.74 |
| 0787 | 1 | HP ProLiant ML150 Server Ser #2UX73405YD | COMPUTERS | 1/2/2008 | 1/31/2008 | 2/29/2008 | 2,061.77 | - | 34.36 | 2,027.41 |
| 0788 | 1 | HP ProLiant ML150 Srver Ser # 2UX736019R | COMPUTERS | 1/2/2008 | 1/31/2008 | 2/29/2008 | 2,061.77 | - | 34.36 | 2,027.41 |
| 1172 | 1 | Cap Labor - Reload Messaging | DEVELOPED SOFT | 9/30/2008 | 7/31/2008 | 4/30/2010 | 47,314.60 | 6,571.45 | 26,285.86 | 21,028.74 |
| 1173 | 1 | Cap Labor - Group O (P1) | DEVELOPED SOFT | 7/31/2008 | 7/31/2008 | 4/30/2010 | 36,196.30 | 5,027.25 | 22,119.94 | 14,076.36 |
| 1174 | 1 | Cap Labor - Group O (P2) | DEVELOPED SOFT | 9/30/2008 | 7/31/2008 | 4/30/2010 | 9,718.68 | 1,349.80 | 5,399.25 | 4,319.43 |
| 1175 | 1 | Cap Labor - GP Dynamics (P1) | DEVELOPED SOFT | 2/29/2008 | 7/31/2008 | 4/30/2010 | 2,420.00 | 336.10 | 1,814.99 | 605.01 |
| 1176 | 1 | Cap Labor - Cisco | DEVELOPED SOFT | 6/30/2008 | 7/31/2008 | 4/30/2010 | 3,508.30 | 487.25 | 2,241.40 | 1,266.90 |
| 1177 | 1 | Cap Labor - DCC | DEVELOPED SOFT | 7/31/2008 | 7/31/2008 | 4/30/2010 | 19,820.07 | 2,752.80 | 12,112.28 | 7,707.79 |
| 1178 | 1 | Cap Labor - Sales Force | DEVELOPED SOFT | 4/30/2008 | 7/31/2008 | 4/30/2010 | 8,867.64 | 1,231.60 | 6,158.07 | 2,709.57 |
| 1179 | 1 | Cap Labor - Business Won/Lost | DEVELOPED SOFT | 5/31/2008 | 7/31/2008 | 4/30/2010 | 5,511.34 | 765.45 | 3,674.21 | 1,837.13 |
| 1180 | 1 | Cap Labor - API | DEVELOPED SOFT | 10/31/2008 | 7/31/2008 | 4/30/2010 | 18,966.85 | 2,634.30 | 10,010.29 | 8,956.56 |
| 1181 | 1 | Cap Labor - MIP (P1) | DEVELOPED SOFT | 4/30/2008 | 7/31/2008 | 4/30/2010 | 43,398.92 | 6,027.65 | 30,138.16 | 13,260.76 |
| 1182 | 1 | Cap Labor - MIP (P2) | DEVELOPED SOFT | 10/31/2008 | 7/31/2008 | 4/30/2010 | 11,599.18 | 1,611.00 | 6,121.79 | 5,477.39 |
| 1183 | 1 | Cap Labor - IVR (Cisco) (P1) | DEVELOPED SOFT | 6/30/2008 | 7/31/2008 | 4/30/2010 | 16,418.72 | 2,280.40 | 10,489.76 | 5,928.96 |
| 1184 | 1 | Cap Labor - IVR (Cisco) (P2) | DEVELOPED SOFT | 11/30/2008 | 7/31/2008 | 4/30/2010 | 31,772.30 | 4,412.80 | 15,886.13 | 15,886.17 |

| Asset ID | Suf | Asset Description | Asset Class ID | Acquisition Date | Date Added | Depreciated to Date | Acquisition Cost | YTD Depreciation Amount | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 1185 | 1 | Cap Labor - Personix | DEVELOPED SOFT | 9/30/2008 | 7/31/2009 | 4/30/2010 | 2,536.60 | 352.30 | 1,409.21 | 1,127.39 |
| 1186 | 1 | Cap Labor - Marketing Innovators | DEVELOPED SOFT | 5/31/2008 | 7/31/2009 | 4/30/2010 | 2,090.00 | 290.30 | 1,393.36 | 696.64 |
| 1187 | 1 | Cap Labor - AML Risk Management | DEVELOPED SOFT | 5/31/2008 | 7/31/2009 | 4/30/2010 | 3,949.12 | 548.50 | 2,632.75 | 1,316.37 |
| 1188 | 1 | Cap Labor - CVC's, PINS, Thales | DEVELOPED SOFT | 7/31/2008 | 7/31/2009 | 4/30/2010 | 691.80 | 96.10 | 422.78 | 269.02 |
| 1189 | 1 | Cap Labor - Selective Authorization | DEVELOPED SOFT | 7/31/2008 | 7/31/2009 | 4/30/2010 | 2,317.53 | 321.90 | 1,416.29 | 901.24 |
| 1190 | 1 | Cap Labor - Virtual Card | DEVELOPED SOFT | 4/30/2009 | 7/31/2009 | 4/30/2010 | 31,262.74 | 4,342.05 | 11,289.33 | 19,973.41 |
| 1191 | 1 | Cap Labor - GP Dynamics (P2) | DEVELOPED SOFT | 1/31/2009 | 7/31/2009 | 4/30/2010 | 31,299.46 | 4,347.15 | 13,910.87 | 17,388.59 |
| 1192 | 1 | Cap Labor - ACH2Card | DEVELOPED SOFT | 8/31/2009 | 9/30/2009 | 4/30/2010 | 58,878.96 | 8,177.65 | 14,719.76 | 44,159.20 |
| 1193 | 1 | Cap Labor - Bill Pay | DEVELOPED SOFT | 8/31/2009 | 9/30/2009 | 4/30/2010 | 69,554.66 | 9,660.35 | 17,388.65 | 52,166.01 |
| 1194 | 1 | Cap Labor - Greeting Card | DEVELOPED SOFT | 6/30/2009 | 9/30/2009 | 4/30/2010 | 29,979.63 | 4,163.85 | 9,160.46 | 20,819.17 |
| 1195 | 1 | Cap Labor - Program Messaging Enhance | DEVELOPED SOFT | 3/31/2009 | 9/30/2009 | 4/30/2010 | 8,257.76 | 1,146.90 | 3,211.34 | 5,046.42 |
| 1199 | 1 | Cap Labor - Renew Expire Reload Cards | DEVELOPED SOFT | 10/31/2009 | 10/31/2009 | 4/30/2010 | 80,614.97 | 11,196.50 | 15,675.11 | 64,939.86 |
| 1200 | 1 | Cap Labor - Self Select Pins | DEVELOPED SOFT | 8/31/2009 | 10/31/2009 | 4/30/2010 | 59,953.60 | 8,326.90 | 14,988.41 | 44,965.19 |
| 1211 | 1 | Cap Labor - API Importer | DEVELOPED SOFT | 11/30/2009 | 12/31/2009 | 4/30/2010 | 10,760.54 | 1,494.50 | 1,793.40 | 8,967.14 |
| 1212 | 1 | Cap Labor - CFI Custom File Import | DEVELOPED SOFT | 7/31/2009 | 12/31/2009 | 4/30/2010 | 2,856.28 | 396.70 | 793.41 | 2,062.87 |
| 1218 | 1 | Cap Labor - My Card Summary | DEVELOPED SOFT | 2/28/2010 | 3/31/2010 | 4/30/2010 | 45,997.42 | 3,833.13 | 3,833.13 | 42,164.29 |
| 0011 | 1 | 1 Desk; 3 Credenzas | FURN & FIX | 4/1/2006 | 2/19/2008 | 4/30/2010 | 4,991.60 | 415.95 | 4,163.07 | 828.53 |
| 0044 | 1 | Office Chair - Green | FURN & FIX | 6/30/2006 | 2/19/2008 | 4/30/2010 | 104.10 | 8.70 | 81.72 | 22.38 |
| 0045 | 1 | Office Chair - Green | FURN & FIX | 6/30/2006 | 2/19/2008 | 4/30/2010 | 104.10 | 8.70 | 81.72 | 22.38 |
| 0046 | 1 | Office Chair - Green | FURN & FIX | 6/30/2006 | 2/19/2008 | 4/30/2010 | 104.10 | 8.70 | 81.72 | 22.38 |
| 0047 | 1 | Office Chair - Green | FURN & FIX | 6/30/2006 | 2/19/2008 | 4/30/2010 | 104.10 | 8.70 | 81.71 | 22.39 |
| 0048 | 1 | Office Chair - Green | FURN & FIX | 6/30/2006 | 2/19/2008 | 4/30/2010 | 104.10 | 8.70 | 81.71 | 22.39 |
| 0049 | 1 | Office Chair - Green | FURN & FIX | 6/30/2006 | 2/19/2008 | 4/30/2010 | 104.10 | 8.70 | 81.71 | 22.39 |
| 0050 | 1 | Office Chair - Green | FURN & FIX | 6/30/2006 | 2/19/2008 | 4/30/2010 | 104.10 | 8.70 | 81.71 | 22.39 |
| 0051 | 1 | Office Chair - Green | FURN & FIX | 6/30/2006 | 2/19/2008 | 4/30/2010 | 104.10 | 8.70 | 81.71 | 22.39 |
| 0052 | 1 | Office Chair - Green | FURN & FIX | 6/30/2006 | 2/19/2008 | 4/30/2010 | 104.10 | 8.70 | 81.71 | 22.39 |
| 0053 | 1 | Office Chair - Green | FURN & FIX | 6/30/2006 | 2/19/2008 | 4/30/2010 | 104.10 | 8.70 | 81.71 | 22.39 |
| 0054 | 1 | Office Chair - Green | FURN & FIX | 6/30/2006 | 2/19/2008 | 4/30/2010 | 104.10 | 8.70 | 81.71 | 22.39 |
| 0055 | 1 | Office Chair - Green | FURN & FIX | 6/30/2006 | 2/19/2008 | 4/30/2010 | 104.10 | 8.70 | 81.71 | 22.39 |
| 0056 | 1 | 36 Table (Jd & TB Office) | FURN & FIX | 4/1/2006 | 2/19/2008 | 4/30/2010 | 431.16 | 35.95 | 359.61 | 71.55 |
| 0057 | 1 | 36 Table (Jd & TB Office) | FURN & FIX | 4/1/2006 | 2/19/2008 | 4/30/2010 | 431.15 | 35.95 | 359.61 | 71.54 |
| 0058 | 1 | 2 Hutches 1 Med Lateral File | FURN & FIX | 10/28/2005 | 2/19/2008 | 4/30/2010 | 4,979.10 | 409.25 | 4,569.87 | 409.23 |
| 0068 | 1 | Leather Chair | FURN & FIX | 4/1/2006 | 2/19/2008 | 4/30/2010 | 199.99 | 16.65 | 166.79 | 33.20 |
| 0069 | 1 | Leather Chair | FURN & FIX | 4/1/2006 | 2/19/2008 | 4/30/2010 | 199.99 | 16.65 | 166.78 | 33.21 |
| 0070 | 1 | Leather Chair | FURN & FIX | 4/1/2006 | 2/19/2008 | 4/30/2010 | 199.99 | 16.65 | 166.78 | 33.21 |
| 0072 | 1 | 36" Diameter Round Table | FURN & FIX | 1/24/2006 | 2/19/2008 | 4/30/2010 | 465.38 | 38.80 | 405.25 | 60.13 |
| 0073 | 1 | 4 4 Office chairs | FURN & FIX | 3/1/2004 | 2/19/2008 | 3/31/2009 | 857.56 | - | 857.56 | - |
| 0079 | 1 | Black Task Chair | FURN & FIX | 4/1/2006 | 2/19/2008 | 4/30/2010 | 69.99 | 5.85 | 58.40 | 11.59 |
| 0080 | 1 | Black Task Chair | FURN & FIX | 4/1/2006 | 2/19/2008 | 4/30/2010 | 69.99 | 5.85 | 58.40 | 11.59 |
| 0081 | 1 | Black Task Chair | FURN & FIX | 4/1/2006 | 2/19/2008 | 4/30/2010 | 69.99 | 5.85 | 58.40 | 11.59 |
| 0082 | 1 | Black Task Chair | FURN & FIX | 4/1/2006 | 2/19/2008 | 4/30/2010 | 69.99 | 5.85 | 58.39 | 11.60 |
| 0083 | 1 | Black Task Chair | FURN & FIX | 4/1/2006 | 2/19/2008 | 4/30/2010 | 69.99 | 5.85 | 58.39 | 11.60 |

| Asset ID | Suf | Asset Description | Asset Class ID | Acquisition Date | Date Added | Depreciated to Date | Acquisition Cost | YTD Depreciation Amount | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0084 | 1 | Black Task Chair | FURN & FIX | 4/1/2006 | 2/19/2008 | 4/30/2010 | 69.99 | 5.85 | 58.39 | 11.60 |
| 0101 | 1 | Blinds for interior office windows | FURN & FIX | 6/30/2006 | 2/19/2008 | 4/30/2010 | 712.79 | 59.40 | 559.34 | 153.45 |
| 0107 | 1 | Cabinets - Conf room & DHJ office | FURN & FIX | 6/30/2006 | 2/19/2008 | 4/30/2010 | 2,000.00 | 166.65 | 1,569.39 | 430.61 |
| 0108 | 1 | Cabinets & Lockers - Production | FURN & FIX | 6/30/2006 | 2/19/2008 | 4/30/2010 | 2,900.00 | 241.65 | 2,275.62 | 624.38 |
| 0109 | 1 | Cabinets Accounting and Production | FURN & FIX | 2/1/2006 | 2/19/2008 | 4/30/2010 | 6,900.00 | 575.00 | 5,977.79 | 922.21 |
| 0110 | 1 | Cabinets in Prod & Kitchen | FURN & FIX | 4/1/2006 | 2/19/2008 | 4/30/2010 | 6,260.00 | 521.65 | 5,220.94 | 1,039.06 |
| 0111 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.29 | 10.10 | 112.20 | 12.09 |
| 0112 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.29 | 10.10 | 112.20 | 12.09 |
| 0113 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.29 | 10.10 | 112.20 | 12.09 |
| 0114 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.29 | 10.10 | 112.20 | 12.09 |
| 0115 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.29 | 10.10 | 112.20 | 12.09 |
| 0116 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.29 | 10.10 | 112.20 | 12.09 |
| 0117 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.29 | 10.10 | 112.20 | 12.09 |
| 0118 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.29 | 10.10 | 112.20 | 12.09 |
| 0119 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.29 | 10.10 | 112.20 | 12.09 |
| 0120 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.29 | 10.10 | 112.20 | 12.09 |
| 0121 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.29 | 10.10 | 112.20 | 12.09 |
| 0122 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.29 | 10.10 | 112.20 | 12.09 |
| 0123 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.29 | 10.10 | 112.19 | 12.10 |
| 0124 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.29 | 10.10 | 112.19 | 12.10 |
| 0125 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.29 | 10.10 | 112.19 | 12.10 |
| 0126 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.29 | 10.10 | 112.19 | 12.10 |
| 0127 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.29 | 10.10 | 112.19 | 12.10 |
| 0128 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.29 | 10.10 | 112.19 | 12.10 |
| 0129 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.29 | 10.10 | 112.19 | 12.10 |
| 0130 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.29 | 10.10 | 112.19 | 12.10 |
| 0131 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.30 | 10.10 | 112.19 | 12.11 |
| 0132 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.30 | 10.10 | 112.19 | 12.11 |
| 0133 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.30 | 10.10 | 112.19 | 12.11 |
| 0134 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.30 | 10.10 | 112.19 | 12.11 |
| 0135 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.30 | 10.10 | 112.19 | 12.11 |
| 0136 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.30 | 10.10 | 112.19 | 12.11 |
| 0137 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.30 | 10.10 | 112.19 | 12.11 |
| 0138 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.30 | 10.10 | 112.19 | 12.11 |
| 0139 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.30 | 10.10 | 112.19 | 12.11 |
| 0140 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.30 | 10.10 | 112.19 | 12.11 |
| 0141 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.30 | 10.10 | 112.19 | 12.11 |
| 0142 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.30 | 10.10 | 112.19 | 12.11 |
| 0143 | 1 | Chair | FURN & FIX | 11/23/2005 | 2/19/2008 | 4/30/2010 | 124.30 | 10.10 | 112.19 | 12.11 |
| 0152 | 1 | Concord Safe | FURN & FIX | 1/10/2004 | 2/19/2008 | 1/31/2009 | 1,190.70 | - | 1,190.70 | - |
| 0153 | 1 | Condit Expo Booth Graphics | FURN & FIX | 2/28/2006 | 2/19/2008 | 4/30/2010 | 5,689.89 | 474.15 | 4,845.24 | 844.65 |
| 0171 | 1 | Exec Area Silver Springbok Sign | FURN & FIX | 6/30/2006 | 2/19/2008 | 4/30/2010 | 1,143.21 | 95.25 | 897.06 | 246.15 |

| Asset ID | Suf | Asset Description | Asset Class ID | Acquisition Date | Date Added | Depreciated to Date | Acquisition Cost | YTD Depreciation Amount | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0172 | 1 | Executive suite and waiting area furnitu | FURN & FIX | 10/20/2005 | 2/19/2008 | 4/30/2010 | 4,975.98 | 398.05 | 4,577.89 | 398.09 |
| 0173 | 1 | Expo Booth | FURN & FIX | 6/30/2006 | 2/19/2008 | 4/30/2010 | 10,038.22 | 836.50 | 7,876.99 | 2,161.23 |
| 0174 | 1 | File Cabinets | FURN & FIX | 10/11/2005 | 2/19/2008 | 4/30/2010 | 769.40 | 59.65 | 709.74 | 59.66 |
| 0175 | 1 | File Cabinets, Hutch, Wide Desk | FURN & FIX | 10/29/2005 | 2/19/2008 | 4/30/2010 | 2,334.96 | 192.55 | 2,142.39 | 192.57 |
| 0208 | 1 | Jesper/Hundevad 3000 Credenza | FURN & FIX | 6/28/2005 | 2/19/2008 | 4/30/2010 | 1,395.00 | 113.40 | 1,372.34 | 22.66 |
| 0209 | 1 | Jesper/Hundevad 3000 Teardrop Meeting ta | FURN & FIX | 11/10/2005 | 2/19/2008 | 4/30/2010 | 415.36 | 32.40 | 376.51 | 38.85 |
| 0217 | 1 | Lateral File, 2 Credenzas, 1 Hutch | FURN & FIX | 6/30/2006 | 2/19/2008 | 4/30/2010 | 2,809.66 | 234.15 | 2,204.75 | 604.91 |
| 0220 | 1 | Napa Table & Chairs - Lobby | FURN & FIX | 6/30/2006 | 2/19/2008 | 4/30/2010 | 430.04 | 35.85 | 337.47 | 92.57 |
| 0223 | 1 | New Furniture - Invern Office | FURN & FIX | 7/22/2005 | 2/19/2008 | 4/30/2010 | 6,136.70 | 485.15 | 5,942.61 | 194.09 |
| 0226 | 1 | Office Chairs | FURN & FIX | 6/30/2006 | 2/19/2008 | 4/30/2010 | 754.84 | 62.90 | 592.33 | 162.51 |
| 0249 | 1 | SBS Logo Sign - Metal - Lobby | FURN & FIX | 10/31/2006 | 2/19/2008 | 4/30/2010 | 1,186.04 | 98.85 | 850.77 | 335.27 |
| 0250 | 1 | Scan Design Office Furniture | FURN & FIX | 1/1/2004 | 2/19/2008 | 12/31/2008 | 2,912.39 | - | 2,912.39 | - |
| 0251 | 1 | Scan Design Office Furniture | FURN & FIX | 2/1/2004 | 2/19/2008 | 3/1/2009 | 1,294.98 | - | 1,294.98 | - |
| 0252 | 1 | Scan Design Office Furniture | FURN & FIX | 3/27/2004 | 2/19/2008 | 3/31/2009 | 708.37 | - | 708.37 | - |
| 0253 | 1 | Scan Design Office Furniture | FURN & FIX | 5/10/2004 | 2/19/2008 | 5/31/2009 | 1,000.00 | - | 1,000.00 | - |
| 0254 | 1 | Scand Design Office Furniture | FURN & FIX | 3/1/2004 | 2/19/2008 | 3/31/2009 | 1,130.38 | - | 1,130.38 | - |
| 0262 | 1 | Shelves | FURN & FIX | 11/22/2004 | 2/19/2008 | 11/30/2009 | 1,800.00 | - | 1,800.00 | - |
| 0299 | 1 | Office Blinds | FURN & FIX | 12/31/2006 | 2/19/2008 | 4/30/2010 | 774.45 | 64.55 | 529.64 | 244.81 |
| 0300 | 1 | Interior Wall Area Signs | FURN & FIX | 12/31/2006 | 2/19/2008 | 4/30/2010 | 843.00 | 70.25 | 576.51 | 266.49 |
| 0430 | 1 | Scandinavian Designs-Desk Frame w/ Full | FURN & FIX | 1/28/2007 | 2/19/2008 | 4/30/2010 | 498.64 | 41.55 | 333.37 | 165.27 |
| 0431 | 1 | Scandinavian Designs-Desk w/ Full Modest | FURN & FIX | 1/28/2007 | 2/19/2008 | 4/30/2010 | 296.69 | 24.70 | 198.36 | 98.33 |
| 0432 | 1 | Scandinavian Designs-Hutch | FURN & FIX | 1/28/2007 | 2/19/2008 | 4/30/2010 | 332.08 | 27.65 | 222.02 | 110.06 |
| 0433 | 1 | Scandinavian Designs-Low 2 Door Cabinet | FURN & FIX | 1/28/2007 | 2/19/2008 | 4/30/2010 | 675.61 | 56.30 | 451.61 | 224.00 |
| 0434 | 1 | Scandinavian Designs-Mobile Pedestal 1 f | FURN & FIX | 1/28/2007 | 2/19/2008 | 4/30/2010 | 515.29 | 42.95 | 344.49 | 170.80 |
| 0435 | 1 | Scandinavian Designs Furniture | FURN & FIX | 3/21/2007 | 2/19/2008 | 4/30/2010 | 431.92 | 36.00 | 276.45 | 155.47 |
| 0436 | 1 | Office Max Chairs | FURN & FIX | 3/22/2007 | 2/19/2008 | 4/30/2010 | 61.30 | 5.10 | 39.19 | 22.11 |
| 0437 | 1 | Office Max Chairs | FURN & FIX | 3/22/2007 | 2/19/2008 | 4/30/2010 | 61.29 | 5.10 | 39.19 | 22.10 |
| 0596 | 1 | Used Desk 36x72 | FURN & FIX | 8/14/2007 | 2/19/2008 | 4/30/2010 | 452.50 | 37.70 | 253.41 | 199.09 |
| 0597 | 1 | Used Credenza | FURN & FIX | 8/14/2007 | 2/19/2008 | 4/30/2010 | 366.88 | 30.55 | 205.45 | 161.43 |
| 0598 | 1 | Used Table | FURN & FIX | 8/14/2007 | 2/19/2008 | 4/30/2010 | 366.88 | 30.55 | 205.45 | 161.43 |
| 0611 | 1 | Modena Loveseat Palermo Butter Leather | FURN & FIX | 12/7/2007 | 2/19/2008 | 4/30/2010 | 1,501.91 | 125.15 | 746.48 | 755.43 |
| 0612 | 1 | Modena Chair Palermo Butter Leather | FURN & FIX | 12/7/2007 | 2/19/2008 | 4/30/2010 | 1,090.18 | 90.85 | 541.86 | 548.32 |
| 0629 | 1 | Verde Green Suede Chair | FURN & FIX | 10/5/2007 | 2/19/2008 | 4/30/2010 | 156.15 | 13.00 | 82.99 | 73.16 |
| 0630 | 1 | Verde Green Suede Chair | FURN & FIX | 10/5/2007 | 2/19/2008 | 4/30/2010 | 156.15 | 13.00 | 82.99 | 73.16 |
| 0631 | 1 | Verde Green Suede Chair | FURN & FIX | 10/5/2007 | 2/19/2008 | 4/30/2010 | 156.15 | 13.00 | 82.99 | 73.16 |
| 0632 | 1 | Verde Green Suede Chair | FURN & FIX | 10/5/2007 | 2/19/2008 | 4/30/2010 | 156.15 | 13.00 | 82.99 | 73.16 |
| 0633 | 1 | Verde Green Suede Chair | FURN & FIX | 10/5/2007 | 2/19/2008 | 4/30/2010 | 156.15 | 13.00 | 82.99 | 73.16 |
| 0634 | 1 | Verde Green Suede Chair | FURN & FIX | 10/5/2007 | 2/19/2008 | 4/30/2010 | 156.15 | 13.00 | 82.99 | 73.16 |
| 0635 | 1 | Verde Green Suede Chair | FURN & FIX | 10/5/2007 | 2/19/2008 | 4/30/2010 | 156.15 | 13.00 | 82.99 | 73.16 |
| 0636 | 1 | Verde Green Suede Chair | FURN & FIX | 10/5/2007 | 2/19/2008 | 4/30/2010 | 156.15 | 13.00 | 82.99 | 73.16 |
| 0637 | 1 | Verde Green Suede Chair | FURN & FIX | 10/5/2007 | 2/19/2008 | 4/30/2010 | 156.15 | 13.00 | 82.99 | 73.16 |
| 0641 | 1 | Single Ped Desk 36x72 w/Return | FURN & FIX | 10/23/2007 | 2/19/2008 | 4/30/2010 | 1,402.37 | 116.85 | 731.58 | 670.79 |

| Asset ID | Suf | Asset Description | Asset Class ID | Acquisition Date | Date Added | Depreciated to Date | Acquisition Cost | YTD Depreciation Amount | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0642 | 1 | 2 Drawer Lateral File | FURN & FIX | 10/23/2007 | 2/19/2008 | 4/30/2010 | 486.74 | 40.55 | 253.92 | 232.82 |
| 0643 | 1 | Conference Room Chair | FURN & FIX | 10/23/2007 | 2/19/2008 | 4/30/2010 | 164.60 | 13.70 | 85.85 | 78.75 |
| 0644 | 1 | Conference Room Chair | FURN & FIX | 10/23/2007 | 2/19/2008 | 4/30/2010 | 164.60 | 13.70 | 85.85 | 78.75 |
| 0645 | 1 | Conference Room Chair | FURN & FIX | 10/23/2007 | 2/19/2008 | 4/30/2010 | 164.60 | 13.70 | 85.85 | 78.75 |
| 0646 | 1 | Conference Room Chair | FURN & FIX | 10/23/2007 | 2/19/2008 | 4/30/2010 | 164.60 | 13.70 | 85.85 | 78.75 |
| 0647 | 1 | Conference Room Chair | FURN & FIX | 10/23/2007 | 2/19/2008 | 4/30/2010 | 164.60 | 13.70 | 85.85 | 78.75 |
| 0648 | 1 | Conference Room Chair | FURN & FIX | 10/23/2007 | 2/19/2008 | 4/30/2010 | 164.60 | 13.70 | 85.85 | 78.75 |
| 0649 | 1 | Conference Room Chair | FURN & FIX | 10/23/2007 | 2/19/2008 | 4/30/2010 | 164.60 | 13.70 | 85.85 | 78.75 |
| 0650 | 1 | Conference Room Chair | FURN & FIX | 10/23/2007 | 2/19/2008 | 4/30/2010 | 164.60 | 13.70 | 85.85 | 78.75 |
| 0651 | 1 | Conference Room Chair | FURN & FIX | 10/23/2007 | 2/19/2008 | 4/30/2010 | 164.60 | 13.70 | 85.85 | 78.75 |
| 0652 | 1 | Conference Room Chair | FURN & FIX | 10/23/2007 | 2/19/2008 | 4/30/2010 | 164.60 | 13.70 | 85.85 | 78.75 |
| 0653 | 1 | Conference Room Chair | FURN & FIX | 10/23/2007 | 2/19/2008 | 4/30/2010 | 164.60 | 13.70 | 85.85 | 78.75 |
| 0654 | 1 | Conference Room Chair | FURN & FIX | 10/23/2007 | 2/19/2008 | 4/30/2010 | 164.60 | 13.70 | 85.85 | 78.75 |
| 0655 | 1 | Conference Room Chair | FURN & FIX | 10/23/2007 | 2/19/2008 | 4/30/2010 | 164.60 | 13.70 | 85.85 | 78.75 |
| 0656 | 1 | Conference Room Chair | FURN & FIX | 10/23/2007 | 2/19/2008 | 4/30/2010 | 164.60 | 13.70 | 85.85 | 78.75 |
| 0657 | 1 | Conference Room Chair | FURN & FIX | 10/23/2007 | 2/19/2008 | 4/30/2010 | 164.60 | 13.70 | 85.85 | 78.75 |
| 0658 | 1 | Conference Room Chair | FURN & FIX | 10/23/2007 | 2/19/2008 | 4/30/2010 | 164.60 | 13.70 | 85.85 | 78.75 |
| 0659 | 1 | Conference Room Chair | FURN & FIX | 10/23/2007 | 2/19/2008 | 4/30/2010 | 164.60 | 13.70 | 85.85 | 78.75 |
| 0660 | 1 | Conference Room Chair | FURN & FIX | 10/23/2007 | 2/19/2008 | 4/30/2010 | 164.60 | 13.70 | 85.85 | 78.75 |
| 0661 | 1 | Conference Room Chair | FURN & FIX | 10/23/2007 | 2/19/2008 | 4/30/2010 | 164.60 | 13.70 | 85.85 | 78.75 |
| 0662 | 1 | Conference Room Chair | FURN & FIX | 10/23/2007 | 2/19/2008 | 4/30/2010 | 164.61 | 13.70 | 85.85 | 78.76 |
| 0694 | 1 | Desks for CSC Area | FURN & FIX | 12/6/2007 | 2/19/2008 | 4/30/2010 | 703.29 | 58.60 | 349.94 | 353.35 |
| 0695 | 1 | Desks for CSC Area | FURN & FIX | 12/6/2007 | 2/19/2008 | 4/30/2010 | 703.29 | 58.60 | 349.94 | 353.35 |
| 0696 | 1 | Desks for CSC Area | FURN & FIX | 12/6/2007 | 2/19/2008 | 4/30/2010 | 703.29 | 58.60 | 349.94 | 353.35 |
| 0697 | 1 | Desks for CSC Area | FURN & FIX | 12/6/2007 | 2/19/2008 | 4/30/2010 | 703.29 | 58.60 | 349.94 | 353.35 |
| 0698 | 1 | Cubicles for CSC Area | FURN & FIX | 12/6/2007 | 2/19/2008 | 4/30/2010 | 1,814.55 | 151.20 | 902.87 | 911.68 |
| 0699 | 1 | Mobile Pedestal w/seat cushion | FURN & FIX | 12/6/2007 | 2/19/2008 | 4/30/2010 | 385.32 | 32.10 | 191.71 | 193.61 |
| 0700 | 1 | Mobile Pedestal w/seat cushion | FURN & FIX | 12/6/2007 | 2/19/2008 | 4/30/2010 | 385.32 | 32.10 | 191.71 | 193.61 |
| 0701 | 1 | Mobile Pedestal w/seat cushion | FURN & FIX | 12/6/2007 | 2/19/2008 | 4/30/2010 | 385.32 | 32.10 | 191.71 | 193.61 |
| 0702 | 1 | Mobile Pedestal w/seat cushion | FURN & FIX | 12/6/2007 | 2/19/2008 | 4/30/2010 | 385.32 | 32.10 | 191.71 | 193.61 |
| 0703 | 1 | Mobile Pedestal w/seat cushion | FURN & FIX | 12/6/2007 | 2/19/2008 | 4/30/2010 | 385.32 | 32.10 | 191.71 | 193.61 |
| 0704 | 1 | Mobile Pedestal w/seat cushion | FURN & FIX | 12/6/2007 | 2/19/2008 | 4/30/2010 | 385.32 | 32.10 | 191.71 | 193.61 |
| 0705 | 1 | Lateral 3-Drawer File | FURN & FIX | 12/6/2007 | 2/19/2008 | 4/30/2010 | 731.94 | 61.00 | 364.21 | 367.73 |
| 0707 | 1 | Storage Cabinets for Fulfillment | FURN & FIX | 11/19/2007 | 2/19/2008 | 4/30/2010 | 12,180.00 | 1,015.00 | 6,173.98 | 6,006.02 |
| 0708 | 1 | Perimeter Security and Motion Detectors | FURN & FIX | 10/3/2007 | 2/19/2008 | 4/30/2010 | 1,435.00 | 119.60 | 764.37 | 670.63 |
| 0728 | 1 | Desk for Ken | FURN & FIX | 11/3/2007 | 2/19/2008 | 4/30/2010 | 958.08 | 79.85 | 494.06 | 464.02 |
| 0729 | 1 | Foosball Table for Gameroom | FURN & FIX | 12/20/2007 | 2/19/2008 | 4/30/2010 | 1,170.00 | 97.50 | 573.19 | 596.81 |
| 0730 | 1 | 42 in and 32 in LCD Televisions | FURN & FIX | 12/20/2007 | 2/19/2008 | 4/30/2010 | 2,119.41 | 176.60 | 1,038.30 | 1,081.11 |
| 0731 | 1 | Storage Cabinet & Bin for Fulfillment Ar | FURN & FIX | 4/4/2007 | 2/19/2008 | 4/30/2010 | 1,649.37 | 137.45 | 1,043.01 | 606.36 |
| 0732 | 1 | Hutch 71 in | FURN & FIX | 2/2/2007 | 2/19/2008 | 4/30/2010 | 550.69 | 45.90 | 366.66 | 184.03 |
| 0733 | 1 | 60 in Plasma Television for Conference R | FURN & FIX | 4/23/2007 | 2/19/2008 | 4/30/2010 | 3,000.94 | 250.10 | 1,866.50 | 1,134.44 |
| 0792 | 1 | fridge for 345 | FURN & FIX | 1/4/2008 | 1/31/2008 | 4/30/2010 | 2,458.36 | 204.85 | 1,147.22 | 1,311.14 |

| Asset ID | Suf | Asset Description | Asset Class ID | Acquisition Date | Date Added | Depreciated to Date | Acquisition Cost | YTD Depreciation Amount | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0862 | 1 | Double Pedestal Desk 30x66 | FURN & FIX | 1/7/2008 | 2/29/2008 | 4/30/2010 | 1,124.58 | 93.70 | 524.79 | 599.79 |
| 0863 | 1 | Double Pedestal Desk 30x66 | FURN & FIX | 1/7/2008 | 2/29/2008 | 4/30/2010 | 1,124.58 | 93.70 | 524.79 | 599.79 |
| 0864 | 1 | Lateral File 22x36 | FURN & FIX | 1/7/2008 | 2/29/2008 | 4/30/2010 | 598.46 | 49.85 | 279.26 | 319.20 |
| 0865 | 1 | Single Pedestal Desk 36x72 | FURN & FIX | 1/7/2008 | 2/29/2008 | 4/30/2010 | 1,627.03 | 135.60 | 759.30 | 867.73 |
| 0866 | 1 | Lateral File 22x36 | FURN & FIX | 1/14/2008 | 2/29/2008 | 4/30/2010 | 572.86 | 47.75 | 267.34 | 305.52 |
| 0867 | 1 | Lateral File 22x36 | FURN & FIX | 1/14/2008 | 2/29/2008 | 4/30/2010 | 572.86 | 47.75 | 267.34 | 305.52 |
| 0868 | 1 | Lateral File 22x36 | FURN & FIX | 1/14/2008 | 2/29/2008 | 4/30/2010 | 572.86 | 47.75 | 267.34 | 305.52 |
| 0869 | 1 | Single Pedestal Desk 36x72 | FURN & FIX | 1/14/2008 | 2/29/2008 | 4/30/2010 | 1,662.12 | 138.50 | 775.64 | 886.48 |
| 0876 | 1 | Conference Room Trapezoid Table 24x60 | FURN & FIX | 2/5/2008 | 2/29/2008 | 4/30/2010 | 651.59 | 54.30 | 293.22 | 358.37 |
| 0877 | 1 | Conference Room Trapezoid Table 24x60 | FURN & FIX | 2/5/2008 | 2/29/2008 | 4/30/2010 | 651.59 | 54.30 | 293.22 | 358.37 |
| 0878 | 1 | Conference Room Trapezoid Table 24x60 | FURN & FIX | 2/5/2008 | 2/29/2008 | 4/30/2010 | 651.59 | 54.30 | 293.22 | 358.37 |
| 0879 | 1 | Conference Room Trapezoid Table 24x60 | FURN & FIX | 2/5/2008 | 2/29/2008 | 4/30/2010 | 651.59 | 54.30 | 293.22 | 358.37 |
| 0880 | 1 | Conference Room Trapezoid Table 24x60 | FURN & FIX | 2/5/2008 | 2/29/2008 | 4/30/2010 | 651.59 | 54.30 | 293.22 | 358.37 |
| 0881 | 1 | Conference Room Trapezoid Table 24x60 | FURN & FIX | 2/5/2008 | 2/29/2008 | 4/30/2010 | 651.59 | 54.30 | 293.22 | 358.37 |
| 0882 | 1 | Conference Room Trapezoid Table 24x60 | FURN & FIX | 2/5/2008 | 2/29/2008 | 4/30/2010 | 651.59 | 54.30 | 293.22 | 358.37 |
| 0883 | 1 | Conference Room Trapezoid Table 24x60 | FURN & FIX | 2/5/2008 | 2/29/2008 | 4/30/2010 | 651.59 | 54.30 | 293.22 | 358.37 |
| 0884 | 1 | Conference Room Trapezoid Table 24x60 | FURN & FIX | 2/5/2008 | 2/29/2008 | 4/30/2010 | 651.59 | 54.30 | 293.22 | 358.37 |
| 0885 | 1 | Conference Room Trapezoid Table 24x60 | FURN & FIX | 2/5/2008 | 2/29/2008 | 4/30/2010 | 651.59 | 54.30 | 293.22 | 358.37 |
| 0886 | 1 | Mobile Utility Cart 24x36 | FURN & FIX | 2/5/2008 | 2/29/2008 | 4/30/2010 | 860.88 | 71.75 | 387.41 | 473.47 |
| 0887 | 1 | Credenza 24x72 | FURN & FIX | 2/5/2008 | 2/29/2008 | 4/30/2010 | 1,885.26 | 157.10 | 848.36 | 1,036.90 |
| 0888 | 1 | Credenza 24x72 | FURN & FIX | 2/5/2008 | 2/29/2008 | 4/30/2010 | 1,885.25 | 157.10 | 848.36 | 1,036.89 |
| 0903 | 1 | Montel Smart Shelf for Vault | FURN & FIX | 4/1/2008 | 4/30/2008 | 4/30/2010 | 5,308.62 | 737.30 | 3,686.53 | 1,622.09 |
| 1066 | 1 | Cherry Office Furniture-345A | FURN & FIX | 11/24/2008 | 11/30/2008 | 4/30/2010 | 982.70 | 81.90 | 294.82 | 687.88 |
| 1067 | 1 | Cherry Office Furniture-345C | FURN & FIX | 11/24/2008 | 11/30/2008 | 4/30/2010 | 11,889.26 | 990.75 | 3,566.75 | 8,322.51 |
| 1068 | 1 | Office Scapes Cubicals - 345C | FURN & FIX | 11/24/2008 | 11/30/2008 | 4/30/2010 | 288,793.08 | 24,066.10 | 86,637.94 | 202,155.14 |
| 1071 | 1 | SKYLINE TRADE SHOW BOOTH | FURN & FIX | 10/12/2008 | 11/30/2008 | 4/30/2010 | 42,683.07 | 7,113.85 | 27,032.62 | 15,650.45 |
| 1074 | 1 | 12 Chairs - Exec 319, High Back | FURN & FIX | 12/9/2008 | 12/31/2008 | 4/30/2010 | 3,770.99 | 314.25 | 1,068.45 | 2,702.54 |
| 1075 | 1 | 30"Bar Table w/2 Cafe Stools-Bldg A | FURN & FIX | 12/10/2008 | 12/31/2008 | 4/30/2010 | 756.56 | 63.05 | 214.36 | 542.20 |
| 1076 | 1 | Metal Stool w/Wood Seat-Back-Bldg A | FURN & FIX | 12/10/2008 | 12/31/2008 | 4/30/2010 | 275.44 | 22.95 | 78.04 | 197.40 |
| 1077 | 1 | 30"Bar Table w/2 Cafe Stools-Bldg C#1 | FURN & FIX | 11/15/2008 | 12/31/2008 | 4/30/2010 | 922.00 | 76.85 | 276.62 | 645.38 |
| 1078 | 1 | 30"Bar Table w/2 Cafe Stools-Bldg C#2 | FURN & FIX | 11/15/2008 | 12/31/2008 | 4/30/2010 | 922.00 | 76.85 | 276.62 | 645.38 |
| 1079 | 1 | 36" Round Table w/4 Chairs - Bldg C | FURN & FIX | 11/15/2008 | 12/31/2008 | 4/30/2010 | 1,407.00 | 117.25 | 422.10 | 984.90 |
| 1080 | 1 | Dishwasher - Bldg C | FURN & FIX | 10/21/2008 | 12/31/2008 | 4/30/2010 | 877.27 | 73.10 | 277.79 | 599.48 |
| 1084 | 1 | Office Scapes Cubicals - 345C | FURN & FIX | 12/15/2008 | 12/31/2008 | 4/30/2010 | 17,728.81 | 1,477.40 | 5,023.16 | 12,705.65 |
| 1105 | 1 | Office Scapes Cubical | FURN & FIX | 12/15/2008 | 12/31/2008 | 4/30/2010 | 14,237.27 | 1,186.45 | 4,033.90 | 10,203.37 |
| 1108 | 1 | Office Scapes Cubicle Modification 345C | FURN & FIX | 12/20/2008 | 1/31/2009 | 4/30/2010 | 2,834.16 | 236.20 | 803.03 | 2,031.13 |
| 1110 | 1 | Conference Room Chairs (Qty. 28) | FURN & FIX | 1/15/2009 | 1/31/2009 | 4/30/2010 | 4,708.20 | 392.35 | 1,255.52 | 3,452.68 |
| 1116 | 1 | Ice Maker Pepsi Soda Fountain Machine | FURN & FIX | 1/23/2009 | 2/28/2009 | 4/30/2010 | 2,153.76 | 179.50 | 574.36 | 1,579.40 |
| 1117 | 1 | Storage Cabinet HR Office - Silver | FURN & FIX | 2/10/2009 | 2/28/2009 | 4/30/2010 | 766.46 | 63.85 | 191.59 | 574.87 |
| 1118 | 1 | Lateral File Cab 36" 2 Drwr - Admin | FURN & FIX | 2/10/2009 | 2/28/2009 | 4/30/2010 | 558.54 | 46.55 | 139.64 | 418.90 |
| 1120 | 1 | Storage Cabinets Datacenter - Black | FURN & FIX | 2/15/2009 | 2/28/2009 | 4/30/2010 | 1,963.39 | 163.60 | 490.83 | 1,472.56 |
| 1121 | 1 | Fridge for 345 C - Stainless Steel | FURN & FIX | 11/25/2008 | 2/28/2009 | 4/30/2010 | 3,336.61 | 278.05 | 1,000.98 | 2,335.63 |

| Asset ID | Suf | Asset Description | Asset Class ID | Acquisition Date | Date Added | Depreciated to Date | Acquisition Cost | YTD Depreciation Amount | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 1122 | 1 | Store Cab, 42" Lat File, Bkcse Creat Ser | FURN & FIX | 3/15/2009 | 3/31/2009 | 4/30/2010 | 1,802.24 | 150.20 | 420.54 | 1,381.70 |
| 1127 | 1 | Sony Bravia 40" TV Fulflmt Dock Monitor | FURN & FIX | 1/15/2009 | 3/31/2009 | 4/30/2010 | 1,183.71 | 98.65 | 315.66 | 868.05 |
| 1128 | 1 | HP SB L2208W 22" Monitor Security (2) | FURN & FIX | 10/31/2008 | 3/31/2009 | 4/30/2010 | 767.89 | 64.00 | 243.18 | 524.71 |
| 1131 | 1 | Server Cabinets for Bldg C | FURN & FIX | 2/15/2009 | 3/31/2009 | 4/30/2010 | 2,672.50 | 222.70 | 668.12 | 2,004.38 |
| 1135 | 1 | Window Frosting 345C Conf Rooms/Windows | FURN & FIX | 3/15/2009 | 3/31/2009 | 4/30/2010 | 2,244.00 | 187.00 | 523.60 | 1,720.40 |
| 1144 | 1 | Mag/Dry Erase Bull Board - Creat Srv (3) | FURN & FIX | 4/15/2009 | 4/30/2009 | 4/30/2010 | 780.26 | 65.00 | 169.03 | 611.23 |
| 1145 | 1 | Mag/Dry Erase Bull Board - Ross F (1) | FURN & FIX | 4/15/2009 | 4/30/2009 | 4/30/2010 | 260.09 | 21.65 | 56.33 | 203.76 |
| 1146 | 1 | Stairs/Platform to Reach 560ie Card Prnt | FURN & FIX | 4/15/2009 | 4/30/2009 | 4/30/2010 | 3,727.93 | 310.65 | 807.71 | 2,920.22 |
| 1150 | 1 | Off Scpe Add File Drwr Shelves 345C Cube | FURN & FIX | 4/20/2009 | 4/30/2009 | 4/30/2010 | 4,587.04 | 382.25 | 993.86 | 3,593.18 |
| 1167 | 1 | Safe Dep Boxes Confid Keys Datacntr (4) | FURN & FIX | 5/12/2009 | 6/30/2009 | 4/30/2010 | 1,061.45 | 88.45 | 212.29 | 849.16 |
| 0227 | 1 | Office Furniture - CL25112 | FURN & FIX | 12/1/2005 | 2/19/2008 | 4/30/2010 | 50,016.99 | 3,814.10 | 44,677.30 | 5,339.69 |
| 0270 | 1 | Steelcase Office Furn #1 CL25113 | FURN & FIX | 10/31/2006 | 2/19/2008 | 4/30/2010 | 64,587.14 | 5,382.25 | 46,328.73 | 18,258.41 |
| 0450 | 1 | Steelcase Office Furn #2 CL25114 | FURN & FIX | 4/26/2007 | 2/19/2008 | 4/30/2010 | 10,086.21 | 840.50 | 6,256.65 | 3,829.56 |
| 0102 | 1 | Break Room Refrigerator | FURN & FIX | 11/1/2005 | 2/19/2008 | 1/31/2008 | 632.16 | - | 284.53 | 347.63 |
| 0104 | 1 | Building Security | LEASE IMP | 9/2/2005 | 2/19/2008 | 4/30/2010 | 7,184.67 | 473.00 | 5,388.39 | 1,796.28 |
| 0105 | 1 | Bullet Proof Glass | LEASE IMP | 12/1/2005 | 2/19/2008 | 4/30/2010 | 3,708.00 | 254.00 | 2,744.13 | 963.87 |
| 0106 | 1 | Cabling & Wiring | LEASE IMP | 9/30/2006 | 2/19/2008 | 4/30/2010 | 2,247.48 | 178.50 | 1,572.41 | 675.07 |
| 0167 | 1 | Dock Shelter | LEASE IMP | 9/30/2006 | 2/19/2008 | 4/30/2010 | 2,801.62 | 222.50 | 1,960.09 | 841.53 |
| 0169 | 1 | Electrical Upgrade & Infrastructure | LEASE IMP | 4/21/2006 | 2/19/2008 | 4/30/2010 | 1,980.00 | 145.80 | 1,439.28 | 540.72 |
| 0199 | 1 | Install Dock Motion Sensors | LEASE IMP | 4/21/2006 | 2/19/2008 | 4/30/2010 | 1,517.09 | 111.75 | 1,102.81 | 414.28 |
| 0201 | 1 | Inverness building security system | LEASE IMP | 7/12/2005 | 2/19/2008 | 4/30/2010 | 47,842.97 | 3,986.95 | 46,248.22 | 1,594.75 |
| 0202 | 1 | Inverness Property Improvement | LEASE IMP | 11/15/2005 | 2/19/2008 | 4/30/2010 | 9,529.56 | 652.85 | 7,121.16 | 2,408.40 |
| 0203 | 1 | Inverness Property Leasehold Improvement | LEASE IMP | 9/27/2005 | 2/19/2008 | 4/30/2010 | 157,630.65 | 13,135.90 | 147,121.95 | 10,508.70 |
| 0204 | 1 | IT Buildout | LEASE IMP | 2/8/2007 | 2/19/2008 | 4/30/2010 | 3,764.02 | 313.65 | 3,199.39 | 564.63 |
| 0236 | 1 | Phase 4 Security | LEASE IMP | 9/30/2006 | 2/19/2008 | 4/30/2010 | 27,979.37 | 2,222.05 | 19,575.11 | 8,404.26 |
| 0237 | 1 | Phase 5 Security Improvements | LEASE IMP | 9/30/2006 | 2/19/2008 | 4/30/2010 | 10,047.85 | 837.30 | 7,368.40 | 2,679.45 |
| 0238 | 1 | Phase III Security | LEASE IMP | 4/21/2006 | 2/19/2008 | 4/30/2010 | 8,323.68 | 613.00 | 6,050.61 | 2,273.07 |
| 0240 | 1 | Power Run for Security System | LEASE IMP | 4/21/2006 | 2/19/2008 | 4/30/2010 | 607.42 | 50.60 | 496.03 | 111.39 |
| 0257 | 1 | Security Door Controls | LEASE IMP | 4/21/2006 | 2/19/2008 | 4/30/2010 | 211.20 | 15.55 | 153.52 | 57.68 |
| 0258 | 1 | Security Lenses & Camaras | LEASE IMP | 9/30/2006 | 2/19/2008 | 4/30/2010 | 3,349.20 | 266.00 | 2,343.20 | 1,006.00 |
| 0259 | 1 | Security system - Control Panel, Airphon | LEASE IMP | 11/1/2005 | 2/19/2008 | 4/30/2010 | 22,290.47 | 1,506.65 | 16,572.11 | 5,718.36 |
| 0266 | 1 | Special / Custom Security Gate | LEASE IMP | 4/21/2006 | 2/19/2008 | 4/30/2010 | 1,773.93 | 130.65 | 1,289.50 | 484.43 |
| 0277 | 1 | Vault | LEASE IMP | 6/30/2006 | 2/19/2008 | 4/30/2010 | 41,661.87 | 3,160.15 | 29,743.03 | 11,918.84 |
| 0296 | 1 | Inverness Sign | LEASE IMP | 2/2/2006 | 2/19/2008 | 4/30/2010 | 2,060.00 | 145.25 | 1,508.24 | 551.76 |
| 0298 | 1 | 120v 20amp production circuits | LEASE IMP | 12/31/2006 | 2/19/2008 | 4/30/2010 | 1,029.50 | 85.80 | 704.06 | 325.44 |
| 0438 | 1 | Modernfold Operable Wall w/ Marker Board | LEASE IMP | 2/5/2007 | 2/19/2008 | 4/30/2010 | 10,855.00 | 921.25 | 7,339.30 | 3,515.70 |
| 0739 | 1 | Door Locks and Keys for 367 | LEASE IMP | 9/26/2007 | 2/19/2008 | 12/31/2008 | 4,021.77 | - | 4,021.77 | - |
| 0740 | 1 | Installation of 3 new doors at 367 | LEASE IMP | 11/20/2007 | 2/19/2008 | 12/31/2008 | 3,556.30 | - | 3,556.30 | - |
| 0741 | 1 | Sliding Window in CSC Area at 367 | LEASE IMP | 11/19/2007 | 2/19/2008 | 12/31/2008 | 1,382.30 | - | 1,382.30 | - |
| 0742 | 1 | Cabling for Network and IP System at 367 | LEASE IMP | 9/19/2007 | 2/19/2008 | 12/31/2008 | 11,787.28 | - | 11,787.28 | - |
| 0745 | 1 | Cable Pulls for 345 | LEASE IMP | 11/15/2007 | 2/19/2008 | 4/30/2010 | 1,337.38 | 136.50 | 833.89 | 503.49 |
| 0823 | 1 | Installation of Security Readers at 367 | LEASE IMP | 1/31/2008 | 1/31/2008 | 12/31/2008 | 25,429.18 | - | 25,429.18 | - |

| Asset ID | Suf | Asset Description | Asset Class ID | Acquisition Date | Date Added | Depreciated to Date | Acquisition Cost | YTD Depreciation Amount | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0824 | 1 | Painting and Hanging Wallboards at 367 | LEASE IMP | 1/28/2008 | 1/31/2008 | 12/31/2008 | 19,905.50 | - | 19,905.50 | - |
| 0825 | 1 | Voice and Data Cabling for 367 | LEASE IMP | 1/15/2008 | 1/31/2008 | 12/31/2008 | 10,801.04 | - | 10,801.04 | - |
| 0871 | 1 | Cabling Work Areas @ 367 | LEASE IMP | 1/18/2008 | 2/29/2008 | 12/31/2008 | 8,383.94 | - | 8,383.94 | - |
| 0899 | 1 | Install of security cameras & alarms | LEASE IMP | 3/10/2008 | 3/31/2008 | 4/30/2010 | 10,285.55 | 1,141.80 | 5,937.35 | 4,348.20 |
| 0901 | 1 | Voice and data Cabling | LEASE IMP | 2/6/2008 | 3/31/2008 | 4/30/2010 | 1,329.16 | 144.30 | 779.15 | 550.01 |
| 0926 | 1 | Electrical Work-Temp Server Room @ 367 | LEASE IMP | 4/29/2008 | 5/31/2008 | 12/31/2008 | 2,290.00 | - | 2,290.00 | - |
| 0927 | 1 | Wiring at 367 for employee move | LEASE IMP | 5/1/2008 | 5/31/2008 | 12/31/2008 | 9,655.35 | - | 9,655.35 | - |
| 1060 | 1 | VAULT EXPANSION | LEASE IMP | 10/31/2008 | 11/30/2008 | 4/30/2010 | 33,887.22 | 2,172.25 | 8,254.57 | 25,632.65 |
| 1061 | 1 | GENERATOR 345A | LEASE IMP | 10/31/2008 | 11/30/2008 | 4/30/2010 | 188,937.00 | 14,548.95 | 55,285.99 | 133,651.01 |
| 1103 | 1 | 345A Leasehold Improvement | LEASE IMP | 10/31/2008 | 12/31/2008 | 4/30/2010 | 1,554,603.69 | 119,711.00 | 454,901.86 | 1,099,701.83 |
| 1103 | 2 | 345A Leasehold Improvement | LEASE IMP | 10/31/2008 | 1/31/2009 | 4/30/2010 | 457,374.84 | 35,219.80 | 133,835.20 | 323,539.64 |
| 1103 | 3 | 345A Leasehold Improvement | LEASE IMP | 10/31/2008 | 2/28/2009 | 4/30/2010 | 19,693.51 | 1,516.50 | 5,762.65 | 13,930.86 |
| 1103 | 4 | 345A Leasehold Improvement | LEASE IMP | 10/31/2008 | 3/31/2009 | 4/30/2010 | 179,948.29 | 13,856.80 | 52,655.77 | 127,292.52 |
| 1104 | 1 | 345C Leasehold Improvement | LEASE IMP | 11/24/2008 | 12/31/2008 | 4/30/2010 | 1,865,908.14 | 145,450.15 | 523,620.60 | 1,342,287.54 |
| 1104 | 2 | 345C Leasehold Improvement | LEASE IMP | 11/24/2008 | 2/28/2009 | 4/30/2010 | 201,320.52 | 15,693.20 | 56,495.57 | 144,824.95 |
| 1104 | 3 | 345C Leasehold Improvement | LEASE IMP | 11/24/2008 | 3/31/2009 | 4/30/2010 | 1,043.00 | 81.30 | 292.69 | 750.31 |
| 1104 | 4 | 345C Leasehold Improvement | LEASE IMP | 11/24/2008 | 7/31/2009 | 4/30/2010 | 6,389.49 | 498.05 | 1,793.03 | 4,596.46 |
| 1114 | 1 | A/V Equip - 345C Serengeti CR - Lease | LEASE IMP | 12/31/2008 | 1/31/2009 | 4/30/2010 | 16,361.42 | 1,296.00 | 4,406.38 | 11,955.04 |
| 1148 | 1 | Burkett Design Srvs 345C Modifications | LEASE IMP | 2/25/2009 | 4/30/2010 | 4/30/2010 | 5,097.45 | 415.90 | 1,247.70 | 3,849.75 |
| 1149 | 1 | All-Tech Electric Work Move Copier 345C | LEASE IMP | 4/15/2009 | 4/30/2010 | 4/30/2010 | 1,929.00 | 162.10 | 421.43 | 1,507.57 |
| 1196 | 1 | 345C Leasehold Improvement | LEASE IMP | 9/30/2009 | 9/30/2009 | 4/30/2010 | 3,993.12 | 368.70 | 589.93 | 3,403.19 |
| 1196 | 2 | 345C Leasehold Improvement | LEASE IMP | 9/30/2009 | 9/30/2009 | 4/30/2010 | 32,211.56 | 2,974.40 | 4,759.04 | 27,452.52 |
| 0278 | 1 | Vault Shelves CL25116 | LEASE IMP | 9/30/2006 | 2/19/2008 | 9/30/2009 | 14,000.00 | - | 14,000.00 | - |
| 0154 | 1 | CP60 - Second Machine | MACHINERY | 4/21/2006 | 2/19/2008 | 4/30/2010 | 3,584.32 | 298.70 | 2,950.10 | 634.22 |
| 0155 | 1 | CP60s Color Printer | MACHINERY | 1/1/2006 | 2/19/2008 | 4/30/2010 | 5,036.44 | 419.70 | 4,448.86 | 587.58 |
| 0157 | 1 | Data Logic Bar Code Reader | MACHINERY | 6/30/2006 | 2/19/2008 | 4/30/2010 | 5,975.00 | 355.65 | 3,348.99 | 2,626.01 |
| 0165 | 1 | Digicard Lable Applicator | MACHINERY | 6/30/2006 | 2/19/2008 | 4/30/2010 | 23,500.00 | 1,398.80 | 13,171.79 | 10,328.21 |
| 0166 | 1 | Digicard Rear Indent | MACHINERY | 6/30/2006 | 2/19/2008 | 4/30/2010 | 6,300.00 | 375.00 | 3,531.16 | 2,768.84 |
| 0218 | 1 | Matica PFE | MACHINERY | 6/30/2006 | 2/19/2008 | 4/30/2010 | 153,500.00 | 9,136.90 | 86,037.09 | 67,462.91 |
| 0229 | 1 | OKI Printer #1 | MACHINERY | 6/30/2006 | 2/19/2008 | 4/30/2010 | 8,242.64 | 686.90 | 6,468.05 | 1,774.59 |
| 0230 | 1 | OKI Printer #2 | MACHINERY | 6/30/2006 | 2/19/2008 | 4/30/2010 | 8,242.64 | 686.90 | 6,468.05 | 1,774.59 |
| 0231 | 1 | Paper and card shredder | MACHINERY | 10/20/2005 | 2/19/2008 | 4/30/2010 | 1,717.13 | 71.55 | 787.01 | 930.12 |
| 0245 | 1 | RP90 #2 | MACHINERY | 8/31/2006 | 2/19/2008 | 8/31/2008 | 8,601.44 | - | 8,601.44 | - |
| 0246 | 1 | RP90 #3 | MACHINERY | 8/31/2006 | 2/19/2008 | 8/31/2008 | 8,601.44 | - | 8,601.44 | - |
| 0265 | 1 | Spartanics Card Counter | MACHINERY | 8/31/2006 | 2/19/2008 | 4/30/2010 | 6,000.00 | 357.15 | 3,217.42 | 2,782.58 |
| 0282 | 1 | WhisperJet 150 | MACHINERY | 6/30/2006 | 2/19/2008 | 4/30/2010 | 5,579.91 | 332.15 | 3,127.56 | 2,452.35 |
| 0297 | 1 | RP90 #1 | MACHINERY | 8/31/2006 | 2/19/2008 | 8/31/2008 | 8,601.44 | - | 8,601.44 | - |
| 0301 | 1 | RP90 #6 | MACHINERY | 12/31/2006 | 2/19/2008 | 4/30/2010 | 7,611.87 | 634.30 | 5,205.58 | 2,406.29 |
| 0302 | 1 | RP90 #7 | MACHINERY | 12/1/2006 | 2/19/2008 | 4/30/2010 | 7,611.86 | 634.30 | 5,330.71 | 2,281.15 |
| 0313 | 1 | Digicard Upgrade | MACHINERY | 12/31/2006 | 2/19/2008 | 4/30/2010 | 89,900.00 | 5,351.20 | 43,914.97 | 45,985.03 |
| 0439 | 1 | Matica MS20 | MACHINERY | 3/23/2007 | 2/19/2008 | 3/31/2010 | 57,500.00 | 4,791.66 | 57,500.00 | - |
| 0457 | 1 | C9800hdn Color LED Printer 36/40ppm 120 | MACHINERY | 7/1/2007 | 2/19/2008 | 4/30/2010 | 18,175.00 | 1,514.60 | 10,617.03 | 7,557.97 |

| Asset ID | Suf | Asset Description | Asset Class ID | Acquisition Date | Date Added | Depreciated to Date | Acquisition Cost | YTD Depreciation Amount | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0890 | 1 | Z20 Embosser | MACHINERY | 2/15/2008 | 2/29/2008 | 4/30/2010 | 54,500.00 | 3,244.05 | 17,517.86 | 36,982.14 |
| 0891 | 1 | Postage Machine | MACHINERY | 1/31/2008 | 2/29/2008 | 4/30/2010 | 12,898.16 | 1,074.85 | 6,019.14 | 6,879.02 |
| 0902 | 1 | Digicard Phoenix 6020 Embosser | MACHINERY | 1/15/2008 | 3/31/2008 | 4/30/2010 | 110,000.00 | 6,547.60 | 36,666.65 | 73,333.35 |
| 0907 | 1 | Upgrade Kit for Z20 Embosser Asset #0294 | MACHINERY | 4/15/2008 | 4/30/2008 | 4/30/2010 | 14,500.00 | 1,208.35 | 6,041.68 | 8,458.32 |
| 0908 | 1 | Upgrade Kit for Z20 Embosser Asset #0295 | MACHINERY | 4/15/2008 | 4/30/2008 | 4/30/2010 | 14,500.00 | 1,208.35 | 6,041.68 | 8,458.32 |
| 0909 | 1 | Upgrade Kit for Z20 Embosser Asset #0890 | MACHINERY | 4/15/2008 | 4/30/2008 | 4/30/2010 | 14,500.00 | 1,208.35 | 6,041.68 | 8,458.32 |
| 0924 | 1 | Matica MS20 Mailer Line | MACHINERY | 2/13/2008 | 5/31/2008 | 4/30/2010 | 163,500.00 | 9,732.15 | 52,553.58 | 110,946.42 |
| 0974 | 1 | 10 Lb Weighing Platform | MACHINERY | 5/29/2008 | 6/30/2008 | 4/30/2010 | 1,734.76 | 144.55 | 693.89 | 1,040.87 |
| 0990 | 1 | RP 90 Card Printer | MACHINERY | 6/30/2008 | 6/30/2008 | 4/30/2010 | 6,926.84 | 577.25 | 2,655.30 | 4,271.54 |
| 0991 | 1 | RP 90 Card Printer | MACHINERY | 6/30/2008 | 6/30/2008 | 4/30/2010 | 6,926.85 | 577.25 | 2,655.31 | 4,271.54 |
| 0992 | 1 | RP 90 Card Printer | MACHINERY | 6/30/2008 | 6/30/2008 | 4/30/2010 | 6,926.85 | 577.25 | 2,655.31 | 4,271.54 |
| 0993 | 1 | RP 90 Card Printer | MACHINERY | 6/30/2008 | 6/30/2008 | 4/30/2010 | 6,926.85 | 577.25 | 2,655.31 | 4,271.54 |
| 0994 | 1 | Snooper SQ45 Card Sys | MACHINERY | 7/25/2008 | 7/31/2008 | 4/30/2010 | 28,114.92 | 1,171.45 | 5,154.40 | 22,960.52 |
| 0995 | 1 | Snooper SQ45 Card Sys | MACHINERY | 7/25/2008 | 7/31/2008 | 4/30/2010 | 28,114.92 | 1,171.45 | 5,154.40 | 22,960.52 |
| 1035 | 1 | ROLLING SECURITY MAIL CAGE 1 OF 4 | MACHINERY | 10/6/2008 | 10/31/2008 | 4/30/2010 | 1,339.54 | 111.65 | 424.21 | 915.33 |
| 1036 | 1 | ROLLING SECURITY MAIL CAGE 2 OF 4 | MACHINERY | 10/6/2008 | 10/31/2008 | 4/30/2010 | 1,339.54 | 111.65 | 424.21 | 915.33 |
| 1037 | 1 | ROLLING SECURITY MAIL CAGE 3 OF 4 | MACHINERY | 10/6/2008 | 10/31/2008 | 4/30/2010 | 1,339.55 | 111.65 | 424.21 | 915.34 |
| 1038 | 1 | ROLLING SECURITY MAIL CAGE 4 OF 4 | MACHINERY | 10/6/2008 | 10/31/2008 | 4/30/2010 | 1,339.55 | 111.65 | 424.21 | 915.34 |
| 1042 | 2 | Duplo Cutters DC645 | MACHINERY | 7/22/2008 | 10/31/2008 | 4/30/2010 | 9,080.50 | 756.70 | 3,329.51 | 5,750.99 |
| 1044 | 1 | DUPLEX GALAXY CRD SYS | MACHINERY | 7/31/2008 | 10/31/2008 | 4/30/2010 | 174,500.00 | 7,270.85 | 31,991.68 | 142,508.32 |
| 1070 | 1 | Embosser PHOENIX 6020E | MACHINERY | 6/30/2008 | 11/30/2008 | 4/30/2010 | 136,020.00 | 5,667.50 | 26,070.50 | 109,949.50 |
| 1073 | 2 | 650 Plastic Card System | MACHINERY | 11/30/2008 | 12/31/2008 | 4/30/2010 | 29,441.41 | 2,453.45 | 8,832.42 | 20,608.99 |
| 1081 | 1 | Z30 CARD ISSUANCE SYS | MACHINERY | 12/1/2008 | 12/31/2008 | 4/30/2010 | 78,870.00 | 3,286.25 | 11,173.25 | 67,696.75 |
| 1082 | 1 | Z30 CARD ISSUANCE SYS | MACHINERY | 12/1/2008 | 12/31/2008 | 4/30/2010 | 78,870.00 | 3,286.25 | 11,173.25 | 67,696.75 |
| 1083 | 1 | Z30 CARD ISSUANCE SYS | MACHINERY | 12/1/2008 | 12/31/2008 | 4/30/2010 | 78,870.00 | 3,286.25 | 11,173.25 | 67,696.75 |
| 1115 | 1 | Credit Card Labeler PL-12000 (Qty. 2) | MACHINERY | 2/15/2009 | 2/28/2009 | 4/30/2010 | 35,400.00 | 1,475.00 | 4,425.00 | 30,975.00 |
| 1119 | 1 | Mailfinisher MF4300 w/ Conveyor (Qty. 2) | MACHINERY | 1/15/2009 | 2/28/2009 | 4/30/2010 | 22,995.39 | 958.15 | 3,066.06 | 19,929.33 |
| 1129 | 1 | EDIsecure XID 590ie Card Printers (15) | MACHINERY | 1/31/2009 | 3/31/2009 | 4/30/2010 | 84,750.00 | 3,531.25 | 11,300.00 | 73,450.00 |
| 1140 | 1 | Minipack Junior Ship Machine S/N 5309 | MACHINERY | 1/1/2009 | 4/30/2009 | 4/30/2010 | 2,950.63 | 122.95 | 393.42 | 2,557.21 |
| 1207 | 1 | DP 240B Digital Mailing System (2) | MACHINERY | 12/23/2009 | 12/31/2009 | 4/30/2010 | 31,519.49 | 1,313.30 | 1,313.30 | 30,206.19 |
| 1213 | 1 | HP LJ P4515X Printer - Fulfillment | MACHINERY | 1/15/2010 | 1/31/2010 | 4/30/2010 | 2,214.66 | 73.84 | 73.84 | 2,140.82 |
| 1214 | 1 | HP LJ P4515X Printer - Fulfillment | MACHINERY | 1/15/2010 | 1/31/2010 | 4/30/2010 | 2,214.66 | 73.84 | 73.84 | 2,140.82 |
| 1215 | 1 | HP LJ P4515X Printer - Fulfillment | MACHINERY | 1/15/2010 | 1/31/2010 | 4/30/2010 | 2,214.65 | 73.84 | 73.84 | 2,140.81 |
| 0247 | 1 | RP90 #4 CL25103 | MACHINERY | 8/31/2006 | 2/19/2008 | 8/31/2008 | 7,995.00 | - | 7,995.00 | - |
| 0248 | 1 | RP90 #5 CL25103 | MACHINERY | 8/31/2006 | 2/19/2008 | 8/31/2008 | 7,995.00 | - | 7,995.00 | - |
| 0267 | 1 | SQ45 Snooper CL25103 | MACHINERY | 5/31/2006 | 2/19/2008 | 5/31/2008 | 23,995.00 | - | 23,995.00 | - |
| 0294 | 1 | Z20 Embosser #2 - CL25104 | MACHINERY | 9/30/2006 | 2/19/2008 | 9/30/2008 | 57,500.00 | - | 57,500.00 | - |
| 0295 | 1 | Z20 Embosser CL25110 | MACHINERY | 9/30/2006 | 2/19/2008 | 4/30/2010 | 57,500.00 | 4,791.65 | 42,221.79 | 15,278.21 |
| 0439 | 1 | Matica MS20 CL25101 | MACHINERY | 3/23/2007 | 2/19/2008 | 3/31/2010 | 100,000.00 | 8,333.34 | 100,000.00 | - |
| 1041 | 1 | DUPLO CUTDC-645 CL25124 | MACHINERY | 7/22/2008 | 10/31/2008 | 4/30/2010 | 36,240.25 | 3,020.00 | 13,288.07 | 22,952.18 |
| 1042 | 1 | Dupo Cutters DC645 CL25124 | MACHINERY | 7/22/2008 | 10/31/2008 | 4/30/2010 | 27,159.75 | 2,263.30 | 9,958.56 | 17,201.19 |
| 1043 | 1 | MATICA T20 CL25127 | MACHINERY | 5/31/2008 | 10/31/2008 | 4/30/2010 | 73,650.00 | 10,229.15 | 49,099.98 | 24,550.02 |

| Asset ID | Suf | Asset Description | Asset Class ID | Acquisition Date | Date Added | Depreciated to Date | Acquisition Cost | YTD Depreciation Amount | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 1073 | 1 | 650 Plastic Card System CL25119 | MACHINERY | 11/30/2007 | 12/31/2008 | 4/30/2010 | 992,032.00 | 82,669.35 | 297,609.62 | 694,422.38 |
| 0001 | 1 | HP Slim DVDROM (1); 36GB 15k U320 UN (1) | NETWORKS | 7/19/2005 | 2/19/2008 | 7/31/2008 | 506.70 | | 506.70 | - |
| 0002 | 1 | HP80 GB 7.2k NHP (1); 36GB 15K U320 (1) | NETWORKS | 6/27/2005 | 2/19/2008 | 6/30/2008 | 446.71 | - | 446.71 | - |
| 0003 | 1 | DL140 KMAT (2); Proliant DL360 DL3 (2) | NETWORKS | 6/22/2005 | 2/19/2008 | 4/30/2010 | 6,232.02 | 489.45 | 6,134.12 | 97.90 |
| 0004 | 1 | DL140 KMAT (2); Proliant DL360 DL3 (2) | NETWORKS | 6/22/2005 | 2/19/2008 | 4/30/2010 | 6,232.02 | 489.45 | 6,134.11 | 97.91 |
| 0005 | 1 | DL140 KMAT (2); Proliant DL360 DL3 (2) | NETWORKS | 6/22/2005 | 2/19/2008 | 4/30/2010 | 6,232.02 | 489.45 | 6,134.11 | 97.91 |
| 0006 | 1 | HP Procurve 2824 (2); 72GB U320 (14) | NETWORKS | 6/24/2005 | 2/19/2008 | 4/30/2010 | 12,276.32 | 975.40 | 12,081.25 | 195.07 |
| 0059 | 1 | 24 port dialogic board | NETWORKS | 8/31/2005 | 2/19/2008 | 4/30/2010 | 5,327.64 | 441.55 | 5,062.74 | 264.90 |
| 0060 | 1 | 2GB REG PC3200 2X1GB | NETWORKS | 6/30/2005 | 2/19/2008 | 4/30/2010 | 1,011.36 | 83.15 | 994.75 | 16.61 |
| 0061 | 1 | 2GB REG PC3200 2X1GB | NETWORKS | 6/30/2005 | 2/19/2008 | 4/30/2010 | 1,011.36 | 83.15 | 994.75 | 16.61 |
| 0071 | 1 | 3 VPN Security Router & Smartnet | NETWORKS | 10/26/2004 | 2/19/2008 | 10/31/2009 | 3,105.43 | - | 3,105.43 | - |
| 0078 | 1 | 48 Port HP Data Switches | NETWORKS | 10/31/2006 | 2/19/2008 | 4/30/2010 | 6,671.68 | 555.95 | 4,785.62 | 1,886.06 |
| 0096 | 1 | Back up server | NETWORKS | 6/6/2005 | 2/19/2008 | 4/30/2010 | 3,523.22 | 293.60 | 3,464.48 | 58.74 |
| 0144 | 1 | Circuit Work, Switch Plates, Cables, Con | NETWORKS | 4/21/2006 | 2/19/2008 | 4/30/2010 | 771.01 | 64.25 | 634.58 | 136.43 |
| 0145 | 1 | Cisco router, switches, plug in module | NETWORKS | 8/17/2005 | 2/19/2008 | 4/30/2010 | 3,629.85 | 283.45 | 3,459.82 | 170.03 |
| 0146 | 1 | Cisco Switch & Smartnet Package | NETWORKS | 10/26/2004 | 2/19/2008 | 10/31/2009 | 2,036.42 | - | 2,036.42 | - |
| 0147 | 1 | Combo DRV 24X Slim Carbon | NETWORKS | 6/30/2005 | 2/19/2008 | 4/30/2010 | 165.95 | 13.65 | 163.23 | 2.72 |
| 0176 | 1 | Hirsch Intellect Rackmount 16 Channel | NETWORKS | 9/30/2006 | 2/19/2008 | 4/30/2010 | 6,115.28 | 509.60 | 4,484.54 | 1,630.74 |
| 0194 | 1 | HP MSA1500 SAN SCSI (Invoice 38301113) | NETWORKS | 6/22/2005 | 2/19/2008 | 4/30/2010 | 14,475.59 | 1,136.90 | 14,248.22 | 227.37 |
| 0195 | 1 | HP Procurve Switch | NETWORKS | 10/1/2005 | 2/19/2008 | 4/30/2010 | 3,345.27 | 250.20 | 3,095.04 | 250.23 |
| 0206 | 1 | IVR & Development Application Server Ser | NETWORKS | 10/31/2006 | 2/19/2008 | 4/30/2010 | 3,734.48 | 311.20 | 2,676.38 | 1,058.10 |
| 0207 | 1 | IVR & Development Application Server Ser | NETWORKS | 10/31/2006 | 2/19/2008 | 4/30/2010 | 6,489.84 | 540.80 | 4,651.04 | 1,838.80 |
| 0221 | 1 | Network Cabling | NETWORKS | 7/7/2005 | 2/19/2008 | 4/30/2010 | 12,099.99 | 885.60 | 11,745.76 | 354.23 |
| 0222 | 1 | New data circuits | NETWORKS | 10/31/2006 | 2/19/2008 | 4/30/2010 | 6,857.64 | 571.45 | 4,914.63 | 1,943.01 |
| 0224 | 1 | New Outlets - Network,Printer,Elec, by A | NETWORKS | 4/21/2006 | 2/19/2008 | 4/30/2010 | 616.19 | 51.35 | 507.17 | 109.02 |
| 0225 | 1 | O252 2.6/800-1m DL385 G1 | NETWORKS | 6/24/2005 | 2/19/2008 | 4/30/2010 | 1,042.68 | 82.85 | 1,026.13 | 16.55 |
| 0232 | 1 | Part of security system add ons (Network | NETWORKS | 9/2/2005 | 2/19/2008 | 4/30/2010 | 3,398.97 | 252.45 | 3,196.97 | 202.00 |
| 0233 | 1 | Patch Cables | NETWORKS | 9/16/2005 | 2/19/2008 | 4/30/2010 | 1,719.17 | 135.05 | 1,611.17 | 108.00 |
| 0242 | 1 | ProLiant DL360 | NETWORKS | 8/17/2005 | 2/19/2008 | 4/30/2010 | 3,793.02 | 296.20 | 3,615.34 | 177.68 |
| 0260 | 1 | Servers for IVR | NETWORKS | 8/9/2005 | 2/19/2008 | 4/30/2010 | 4,321.74 | 325.60 | 4,126.37 | 195.37 |
| 0272 | 1 | Thales HSM 8000 Security | NETWORKS | 6/30/2005 | 2/19/2008 | 4/30/2010 | 35,325.00 | 2,943.75 | 27,671.25 | 7,653.75 |
| 0293 | 1 | Windows 2003 Dialogic Drive CD | NETWORKS | 8/31/2005 | 2/19/2008 | 4/30/2010 | 855.06 | 70.85 | 812.52 | 42.54 |
| 0345 | 1 | IVR Server | NETWORKS | 12/31/2006 | 2/19/2008 | 4/30/2010 | 3,204.75 | 267.05 | 2,189.90 | 1,014.85 |
| 0349 | 1 | APC Smart UPCS 3000 VA, APC Battery back | NETWORKS | 1/31/2007 | 2/19/2008 | 4/30/2010 | 5,150.81 | 429.25 | 3,435.06 | 1,715.75 |
| 0397 | 1 | Secure FTP adm Email servers | NETWORKS | 3/16/2007 | 2/19/2008 | 4/30/2010 | 1,621.27 | 135.10 | 1,026.79 | 594.48 |
| 0398 | 1 | Secure FTP adm Email servers | NETWORKS | 3/16/2007 | 2/19/2008 | 4/30/2010 | 1,621.27 | 135.10 | 1,026.79 | 594.48 |
| 0402 | 1 | Web Server Production x2 | NETWORKS | 3/22/2007 | 2/19/2008 | 4/30/2010 | 2,624.34 | 218.70 | 1,662.09 | 962.25 |
| 0403 | 1 | Web Server Production x2 | NETWORKS | 3/22/2007 | 2/19/2008 | 4/30/2010 | 2,624.34 | 218.70 | 1,662.09 | 962.25 |
| 0404 | 1 | Application Server | NETWORKS | 3/25/2007 | 2/19/2008 | 4/30/2010 | 6,723.43 | 560.30 | 4,258.19 | 2,465.24 |
| 0405 | 1 | Application Server | NETWORKS | 3/25/2007 | 2/19/2008 | 4/30/2010 | 6,723.42 | 560.30 | 4,258.17 | 2,465.25 |
| 0409 | 1 | SAN Expansion | NETWORKS | 3/29/2007 | 2/19/2008 | 4/30/2010 | 30,698.18 | 2,558.20 | 19,442.21 | 11,255.97 |
| 0442 | 1 | Co_Lo Megaframe Cabinet PT#E305373 | NETWORKS | 4/2/2007 | 2/19/2008 | 4/30/2010 | 4,131.60 | 344.30 | 2,617.25 | 1,514.35 |

| Asset ID | Suf | Asset Description | Asset Class ID | Acquisition Date | Date Added | Depreciated to Date | Acquisition Cost | YTD Depreciation Amount | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0447 | 1 | Win32 Disk Kit CD Server | NETWORKS | 4/30/2007 | 2/19/2008 | 4/30/2010 | 2,623.29 | 218.60 | 1,617.69 | 1,005.60 |
| 0449 | 1 | SecureID Authenticator and Appliance Lic | NETWORKS | 5/8/2007 | 2/19/2008 | 4/30/2010 | 1,608.49 | 134.05 | 987.21 | 621.28 |
| 0496 | 1 | HP 2x1x16 IP Console switch with Virtual | NETWORKS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 3,747.59 | 312.30 | 2,078.29 | 1,669.30 |
| 0497 | 1 | HP 2x1x16 IP Console switch with Virtual | NETWORKS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 3,747.59 | 312.30 | 2,078.29 | 1,669.30 |
| 0498 | 1 | HP 2x1x16 IP Console switch with Virtual | NETWORKS | 8/24/2007 | 2/19/2008 | 4/30/2010 | 3,747.59 | 312.30 | 2,078.29 | 1,669.30 |
| 0499 | 1 | Network - RSA, Cisco Catalyst | NETWORKS | 8/27/2007 | 2/19/2008 | 4/30/2010 | 11,246.36 | 937.20 | 6,218.36 | 5,028.00 |
| 0501 | 1 | HP DL585 G2 Server | NETWORKS | 8/29/2007 | 2/19/2008 | 4/30/2010 | 14,095.88 | 1,174.65 | 7,752.74 | 6,343.14 |
| 0531 | 1 | CISCO ASA 5520 APP W/SW 750 VPN | NETWORKS | 11/5/2007 | 2/19/2008 | 4/30/2010 | 5,253.11 | 437.75 | 2,703.06 | 2,550.05 |
| 0532 | 1 | CISCO ASA 5520 APP W/SW 750 VPN | NETWORKS | 11/5/2007 | 2/19/2008 | 4/30/2010 | 5,253.11 | 437.75 | 2,703.06 | 2,550.05 |
| 0563 | 1 | Server for MOM Application | NETWORKS | 10/10/2007 | 2/19/2008 | 4/30/2010 | 7,654.82 | 637.90 | 4,047.96 | 3,606.86 |
| 0564 | 1 | HP 620N Jet Direct Print Server | NETWORKS | 10/4/2007 | 2/19/2008 | 4/30/2010 | 344.16 | 28.70 | 177.83 | 166.33 |
| 0579 | 1 | HP DL360 Server | NETWORKS | 10/4/2007 | 2/19/2008 | 4/30/2010 | 3,713.10 | 309.45 | 1,975.77 | 1,737.33 |
| 0580 | 1 | HP DL360 Server | NETWORKS | 10/4/2007 | 2/19/2008 | 4/30/2010 | 3,713.10 | 309.45 | 1,975.77 | 1,737.33 |
| 0581 | 1 | HP DL360 Server for GP | NETWORKS | 9/27/2007 | 2/19/2008 | 4/30/2010 | 6,829.60 | 569.15 | 3,660.25 | 3,169.35 |
| 0599 | 1 | HP ML350 Server | NETWORKS | 10/12/2007 | 2/19/2008 | 4/30/2010 | 4,103.23 | 341.95 | 2,165.37 | 1,937.86 |
| 0601 | 1 | CISCO Switch | NETWORKS | 9/11/2007 | 2/19/2008 | 4/30/2010 | 9,351.97 | 779.35 | 5,094.06 | 4,257.91 |
| 0602 | 1 | CISCO Switch | NETWORKS | 9/14/2007 | 2/19/2008 | 4/30/2010 | 9,151.18 | 762.60 | 4,969.64 | 4,181.54 |
| 0603 | 1 | HP 72 GB Hard Drive | NETWORKS | 9/24/2007 | 2/19/2008 | 4/30/2010 | 507.19 | 42.25 | 272.64 | 234.55 |
| 0604 | 1 | HP 72GB Hard Drive | NETWORKS | 9/24/2007 | 2/19/2008 | 4/30/2010 | 507.19 | 42.25 | 272.64 | 234.55 |
| 0605 | 1 | HP 72GB Hard Drive | NETWORKS | 9/24/2007 | 2/19/2008 | 4/30/2010 | 507.19 | 42.25 | 272.64 | 234.55 |
| 0606 | 1 | HP 72GB Hard Drive | NETWORKS | 9/24/2007 | 2/19/2008 | 4/30/2010 | 507.19 | 42.25 | 272.64 | 234.55 |
| 0607 | 1 | HP 72GB Hard Drive | NETWORKS | 9/24/2007 | 2/19/2008 | 4/30/2010 | 507.19 | 42.25 | 272.64 | 234.55 |
| 0608 | 1 | HP 72GB Hard Drive | NETWORKS | 9/24/2007 | 2/19/2008 | 4/30/2010 | 507.18 | 42.25 | 272.64 | 234.54 |
| 0614 | 1 | HP 146GB Hard Drive | NETWORKS | 10/19/2007 | 2/19/2008 | 4/30/2010 | 502.92 | 41.90 | 263.45 | 239.47 |
| 0615 | 1 | HP 146GB Hard Drive | NETWORKS | 10/19/2007 | 2/19/2008 | 4/30/2010 | 502.92 | 41.90 | 263.45 | 239.47 |
| 0616 | 1 | HP 146GB Hard Drive | NETWORKS | 10/19/2007 | 2/19/2008 | 4/30/2010 | 502.92 | 41.90 | 263.45 | 239.47 |
| 0617 | 1 | HP 146GB Hard Drive | NETWORKS | 10/19/2007 | 2/19/2008 | 4/30/2010 | 502.91 | 41.90 | 263.45 | 239.46 |
| 0628 | 1 | Enclosed Server Rack - APC Netshelter SX | NETWORKS | 11/5/2007 | 2/19/2008 | 4/30/2010 | 1,544.78 | 128.75 | 794.92 | 749.86 |
| 0663 | 1 | CISCO Catalyst 2960 48PT | NETWORKS | 12/18/2007 | 2/19/2008 | 4/30/2010 | 2,959.71 | 246.65 | 1,430.53 | 1,529.18 |
| 0665 | 1 | HP DL385 Server | NETWORKS | 12/28/2007 | 2/19/2008 | 4/30/2010 | 9,752.93 | 812.80 | 4,714.14 | 5,039.23 |
| 0672 | 1 | CISCO Catalyst SMI Switch | NETWORKS | 12/18/2007 | 2/19/2008 | 4/30/2010 | 3,742.37 | 311.85 | 1,837.50 | 1,904.87 |
| 0673 | 1 | CISCO Catalyst 49 Ports | NETWORKS | 12/18/2007 | 2/19/2008 | 4/30/2010 | 3,742.37 | 311.85 | 1,837.50 | 1,904.87 |
| 0674 | 1 | HP DL360 Server | NETWORKS | 11/8/2007 | 2/19/2008 | 4/30/2010 | 5,025.80 | 418.80 | 2,512.88 | 2,512.92 |
| 0687 | 1 | Network Adapter | NETWORKS | 9/4/2007 | 2/19/2008 | 4/30/2010 | 1,099.90 | 91.65 | 586.61 | 513.29 |
| 0691 | 1 | HP DL360 Server | NETWORKS | 12/18/2007 | 2/19/2008 | 4/30/2010 | 8,398.54 | 699.90 | 4,059.32 | 4,339.22 |
| 0692 | 1 | CISCO Pix 515E | NETWORKS | 9/6/2007 | 2/19/2008 | 4/30/2010 | 4,399.99 | 366.65 | 2,408.73 | 1,991.26 |
| 0693 | 1 | Thales Device HSM8000 | NETWORKS | 10/17/2007 | 2/19/2008 | 4/30/2010 | 25,656.00 | 2,138.00 | 13,468.81 | 12,187.19 |
| 0737 | 1 | HP 20 hard drive array | NETWORKS | 12/17/2007 | 2/19/2008 | 4/30/2010 | 2,224.46 | 185.35 | 1,093.41 | 1,131.05 |
| 0738 | 1 | CISCO Catalyst 3560G 48 port Switch Ser | NETWORKS | 12/18/2007 | 2/19/2008 | 4/30/2010 | 6,756.80 | 563.05 | 3,317.60 | 3,439.20 |
| 0873 | 1 | HP DL385 Server | NETWORKS | 1/22/2008 | 2/29/2008 | 4/30/2010 | 7,139.08 | 594.90 | 3,331.55 | 3,807.53 |
| 0874 | 1 | HP DL385 Server | NETWORKS | 1/22/2008 | 2/29/2008 | 4/30/2010 | 7,139.08 | 594.90 | 3,331.55 | 3,807.53 |
| 0875 | 1 | HP DL385 Server | NETWORKS | 1/22/2008 | 2/29/2008 | 4/30/2010 | 7,139.08 | 594.90 | 3,331.55 | 3,807.53 |

| Asset ID | Suf | Asset Description | Asset Class ID | Acquisition Date | Date Added | Depreciated to Date | Acquisition Cost | YTD Depreciation Amount | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0892 | 1 | HP DL385 Server | NETWORKS | 2/18/2008 | 2/29/2008 | 4/30/2010 | 6,695.74 | 558.00 | 3,013.11 | 3,682.63 |
| 0900 | 1 | Back Up Tape Drive | NETWORKS | 3/19/2008 | 3/31/2008 | 4/30/2010 | 9,039.79 | 753.30 | 3,917.23 | 5,122.56 |
| 0975 | 1 | Additional Memory for P1DBP01 | NETWORKS | 6/12/2008 | 6/12/2008 | 4/30/2010 | 1,089.86 | 90.80 | 417.76 | 672.10 |
| 1005 | 1 | HSM 800 TPS Thales | NETWORKS | 6/26/2008 | 7/31/2008 | 4/30/2010 | 38,528.35 | 3,210.70 | 14,769.21 | 23,759.14 |
| 1009 | 1 | HP E5335 ML350 G5 Processor Kit | NETWORKS | 7/15/2008 | 7/31/2008 | 4/30/2010 | 649.45 | 54.10 | 238.11 | 411.34 |
| 1010 | 1 | HP SB 2GB KIT PC2-5300 (3) | NETWORKS | 7/15/2008 | 7/31/2008 | 4/30/2010 | 439.92 | 36.65 | 161.29 | 278.63 |
| 1012 | 2 | SANS Storage Device | NETWORKS | 6/30/2008 | 7/31/2008 | 4/30/2010 | 10,057.36 | 1,396.85 | 6,425.53 | 3,631.83 |
| 1019 | 1 | HP 36GB 3G PLUG SAS | NETWORKS | 8/19/2008 | 8/31/2008 | 4/30/2010 | 351.87 | 29.30 | 123.13 | 228.74 |
| 1020 | 1 | HP 36GB 3G PLUG SAS | NETWORKS | 8/19/2008 | 8/31/2008 | 4/30/2010 | 351.87 | 29.30 | 123.13 | 228.74 |
| 1021 | 1 | HP 36GB 3G PLUG SAS | NETWORKS | 8/19/2008 | 8/31/2008 | 4/30/2010 | 351.87 | 29.30 | 123.13 | 228.74 |
| 1022 | 1 | HP 36GB 3G PLUG SAS | NETWORKS | 8/19/2008 | 8/31/2008 | 4/30/2010 | 351.87 | 29.30 | 123.13 | 228.74 |
| 1023 | 1 | HP 36GB 3G PLUG SAS | NETWORKS | 8/19/2008 | 8/31/2008 | 4/30/2010 | 351.88 | 29.30 | 123.14 | 228.74 |
| 1024 | 1 | HP 72GB 3G PLUG SAS | NETWORKS | 8/19/2008 | 8/31/2008 | 4/30/2010 | 360.28 | 30.00 | 126.08 | 234.20 |
| 1047 | 1 | BACKUP SAN VTRAK M610I | NETWORKS | 10/17/2008 | 10/31/2008 | 4/30/2010 | 4,466.19 | 372.20 | 1,414.31 | 3,051.88 |
| 1054 | 1 | CISCO CATALYST 3560 48 | NETWORKS | 11/13/2008 | 11/30/2008 | 4/30/2010 | 6,005.37 | 500.45 | 1,801.61 | 4,203.76 |
| 1055 | 1 | CISCO GE SFP CONNECTOR | NETWORKS | 11/13/2008 | 11/30/2008 | 4/30/2010 | 316.24 | 26.35 | 94.87 | 221.37 |
| 1056 | 1 | CISCO GE SFP CONNECTOR | NETWORKS | 11/13/2008 | 11/30/2008 | 4/30/2010 | 316.24 | 26.35 | 94.87 | 221.37 |
| 1057 | 1 | CISCO GE SFP CONNECTOR | NETWORKS | 11/13/2008 | 11/30/2008 | 4/30/2010 | 316.24 | 26.35 | 94.87 | 221.37 |
| 1058 | 1 | CISCO GE SFP CONNECTOR | NETWORKS | 11/13/2008 | 11/30/2008 | 4/30/2010 | 316.24 | 26.35 | 94.87 | 221.37 |
| 1059 | 1 | CISCO CATALYST 3560 48 | NETWORKS | 11/13/2008 | 11/30/2008 | 4/30/2010 | 6,071.81 | 506.00 | 1,821.56 | 4,250.25 |
| 1064 | 1 | HP DL360 G5 SERVER | NETWORKS | 7/31/2008 | 11/30/2008 | 4/30/2010 | 5,834.86 | 486.25 | 2,139.46 | 3,695.40 |
| 1065 | 1 | HP DL360 G5 SERVER | NETWORKS | 7/31/2008 | 11/30/2008 | 4/30/2010 | 5,834.86 | 486.25 | 2,139.46 | 3,695.40 |
| 1085 | 1 | 40" LCD Panel - #1 | NETWORKS | 10/31/2008 | 12/31/2008 | 4/30/2010 | 2,660.99 | 221.75 | 842.65 | 1,818.34 |
| 1086 | 1 | 40" LCD Panel - #2 | NETWORKS | 10/31/2008 | 12/31/2008 | 4/30/2010 | 2,660.99 | 110.85 | 421.30 | 2,239.69 |
| 1087 | 1 | 40" LCD Panel - #3 | NETWORKS | 10/31/2008 | 12/31/2008 | 4/30/2010 | 2,660.99 | 221.75 | 842.65 | 1,818.34 |
| 1088 | 1 | 40" LCD Panel - #4 | NETWORKS | 10/31/2008 | 12/31/2008 | 4/30/2010 | 2,660.98 | 221.75 | 842.65 | 1,818.33 |
| 1089 | 1 | 40" LCD Panel - #5 | NETWORKS | 10/31/2008 | 12/31/2008 | 4/30/2010 | 2,660.98 | 221.75 | 842.65 | 1,818.33 |
| 1090 | 1 | 40" LCD Panel - #6 | NETWORKS | 10/31/2008 | 12/31/2008 | 4/30/2010 | 2,660.98 | 221.75 | 842.65 | 1,818.33 |
| 1091 | 1 | Kingston 16GB PC2-5300 DIMM #1 | NETWORKS | 12/15/2008 | 12/31/2008 | 4/30/2010 | 2,097.31 | 174.80 | 594.26 | 1,503.05 |
| 1092 | 1 | Kingston 16GB PC2-5300 DIMM #2 | NETWORKS | 12/15/2005 | 12/31/2008 | 4/30/2010 | 2,097.31 | 174.80 | 1,852.64 | 244.67 |
| 1093 | 1 | 4 - CPI BBL Sided Rack Shelf | NETWORKS | 12/15/2008 | 12/31/2008 | 4/30/2010 | 416.98 | 34.75 | 118.15 | 298.83 |
| 1094 | 1 | HP NC364m Quad Port 1 GbE BLC Cards (5) | NETWORKS | 12/1/2008 | 12/31/2008 | 4/30/2010 | 3,458.29 | 288.20 | 979.86 | 2,478.43 |
| 1111 | 1 | Kingston 16GB Memory PC2-5300 DIMM | NETWORKS | 1/15/2009 | 1/31/2009 | 4/30/2010 | 3,092.00 | 257.65 | 824.52 | 2,267.48 |
| 1132 | 1 | HP 8GB PC2-5300 RAM Biztalk Server (4) | NETWORKS | 2/15/2009 | 3/31/2009 | 4/30/2010 | 1,663.29 | 138.60 | 415.82 | 1,247.47 |
| 1133 | 1 | HP NC360T NIC Cards DBase Storage (3) | NETWORKS | 2/15/2009 | 3/31/2009 | 4/30/2010 | 686.83 | 57.25 | 171.72 | 515.11 |
| 1137 | 1 | Hard Drives EMC SANS 1TB, 7.2K SATA (15) | NETWORKS | 4/10/2009 | 4/30/2010 | 4/30/2010 | 27,541.45 | 2,295.10 | 5,967.29 | 21,574.16 |
| 1139 | 1 | Lacie 5BIG 7.5TB 5-bay RAID Security DVR | NETWORKS | 4/30/2009 | 4/30/2010 | 4/30/2010 | 1,532.29 | 127.70 | 332.01 | 1,200.28 |
| 1141 | 1 | SAN Enclosures Promise VTRAK M61OI (2) | NETWORKS | 4/15/2009 | 4/30/2010 | 4/30/2010 | 8,847.31 | 737.30 | 1,916.94 | 6,930.37 |
| 1164 | 1 | Cisco ASA 5520 Firewall | NETWORKS | 5/31/2009 | 5/31/2009 | 4/30/2010 | 5,004.97 | 417.10 | 1,001.01 | 4,003.96 |
| 1165 | 1 | Cisco ASA 5520 Firewall | NETWORKS | 5/31/2009 | 5/31/2009 | 4/30/2010 | 5,004.97 | 417.10 | 1,001.01 | 4,003.96 |
| 1166 | 1 | F5 Network Load Balancer (2) | NETWORKS | 6/10/2009 | 6/30/2009 | 4/30/2010 | 30,279.53 | 2,523.30 | 5,551.25 | 24,728.28 |
| 1202 | 1 | Microsoft Exchange Server 2007 | NETWORKS | 11/30/2009 | 11/30/2009 | 4/30/2010 | 11,384.41 | 948.70 | 1,138.44 | 10,245.97 |

| Asset ID | Suf | Asset Description | Asset Class ID | Acquisition Date | Date Added | Depreciated to Date | Acquisition Cost | YTD Depreciation Amount | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 1203 | 1 | HP DL260 Server Virtualization Enchance | NETWORKS | 11/30/2009 | 11/30/2009 | 4/30/2010 | 9,838.86 | 819.90 | 983.88 | 8,854.98 |
| 1205 | 1 | Promise SANS Hard Drives (48) | NETWORKS | 11/30/2009 | 11/30/2009 | 4/30/2010 | 7,287.89 | 607.30 | 728.76 | 6,559.13 |
| 1206 | 1 | 16GB Memory for HP Proliant DL785 Server | NETWORKS | 12/15/2009 | 12/31/2009 | 4/30/2010 | 16,282.26 | 1,356.85 | 1,356.85 | 14,925.41 |
| 0235 | 1 | PCI Computer Equipment CL25107 | NETWORKS | 10/31/2006 | 2/19/2008 | 10/31/2009 | 25,805.00 | - | 25,805.00 | - |
| 0743 | 1 | Cisco Equipment CL25117 | NETWORKS | 9/27/2007 | 2/19/2008 | 4/30/2010 | 39,312.23 | 5,460.05 | 34,944.23 | 4,368.00 |
| 0744 | 1 | IP Traffic Manager CL25102 | NETWORKS | 9/26/2007 | 2/19/2008 | 4/30/2010 | 60,040.59 | 8,338.95 | 53,369.39 | 6,671.20 |
| 1006 | 1 | nGenius PM Ent Appl CL25128 | NETWORKS | 7/23/2008 | 7/31/2008 | 4/30/2010 | 21,380.00 | 2,969.45 | 13,065.56 | 8,314.44 |
| 1007 | 1 | nGenius Infinistream CL25128 | NETWORKS | 7/23/2008 | 7/31/2008 | 4/30/2010 | 27,152.71 | 3,771.20 | 16,593.31 | 10,559.40 |
| 1012 | 1 | SANS Storage Device CL25122 | NETWORKS | 6/30/2008 | 7/31/2008 | 4/30/2010 | 157,782.04 | 21,914.15 | 100,805.17 | 56,976.87 |
| 1013 | 1 | Dell Blades (servers) CL25118 | NETWORKS | 5/31/2008 | 7/31/2008 | 4/30/2010 | 33,218.03 | 5,560.60 | 26,656.49 | 6,561.54 |
| 1014 | 1 | VM Ware (Server) CL25120 | NETWORKS | 5/31/2008 | 7/31/2008 | 4/30/2010 | 95,176.85 | 13,219.00 | 63,451.23 | 31,725.62 |
| 1045 | 1 | EMC SANs 5 TERS CL25125 | NETWORKS | 7/31/2008 | 10/31/2008 | 4/30/2010 | 38,444.76 | 5,339.55 | 23,494.02 | 14,950.74 |
| 1072 | 1 | HP Blade Chassis CL25123 | NETWORKS | 7/31/2008 | 11/30/2008 | 4/30/2010 | 84,238.75 | 11,699.85 | 51,479.26 | 32,759.49 |
| 1134 | 1 | HP Proliant DL785 Servers (2) CL25130 | NETWORKS | 2/28/2009 | 3/31/2009 | 4/30/2010 | 33,899.40 | 4,708.25 | 14,124.75 | 19,774.65 |
| 1142 | 1 | HP Proliant DL785 Servers (2) CL25131 | NETWORKS | 4/15/2009 | 4/30/2009 | 4/30/2010 | 34,575.81 | 4,802.20 | 12,485.71 | 22,090.10 |
| 1171 | 1 | Thales HSM 8000 CL25132 | NETWORKS | 6/15/2009 | 7/31/2009 | 4/30/2010 | 38,528.34 | 5,351.15 | 11,772.54 | 26,755.80 |
| 1045 | 2 | EMC SANs 5 TERS CL25125 | NETWORKS | 7/31/2008 | 10/31/2008 | 5/31/2009 | 7,471.46 | - | 1,245.09 | 6,226.37 |
| 0091 | 1 | 8 MB DualCo Printer | OFFICE EQUIP | 2/19/2004 | 2/19/2008 | 12/31/2007 | 2,939.80 | - | 2,939.80 | - |
| 0103 | 1 | Brother Intellifax 4750e - LSR Plnppr 33 | OFFICE EQUIP | 7/6/2005 | 2/19/2008 | 7/31/2008 | 544.56 | - | 544.56 | - |
| 0168 | 1 | Dymo Printer | OFFICE EQUIP | 9/5/2003 | 2/19/2008 | 12/31/2007 | 448.67 | - | 448.67 | - |
| 0255 | 1 | ScanMaker i700 Office Edition | OFFICE EQUIP | 5/21/2005 | 2/19/2008 | 5/31/2008 | 499.00 | - | 499.00 | - |
| 0261 | 1 | Sharp XR-1S Data Projector | OFFICE EQUIP | 1/13/2005 | 2/19/2008 | 1/31/2008 | 982.49 | - | 982.49 | - |
| 0283 | 1 | White dry erase board | OFFICE EQUIP | 10/21/2005 | 2/19/2008 | 10/31/2008 | 186.33 | - | 186.33 | - |
| 0284 | 1 | White dry erase board | OFFICE EQUIP | 10/21/2005 | 2/19/2008 | 10/31/2008 | 186.33 | - | 186.33 | - |
| 0285 | 1 | White dry erase board | OFFICE EQUIP | 10/21/2005 | 2/19/2008 | 10/31/2008 | 186.33 | - | 186.33 | - |
| 0286 | 1 | White dry erase board | OFFICE EQUIP | 10/21/2005 | 2/19/2008 | 10/31/2008 | 186.33 | - | 186.33 | - |
| 0287 | 1 | White dry erase board | OFFICE EQUIP | 10/21/2005 | 2/19/2008 | 10/31/2008 | 186.33 | - | 186.33 | - |
| 0288 | 1 | White dry erase board | OFFICE EQUIP | 10/21/2005 | 2/19/2008 | 10/31/2008 | 186.33 | - | 186.33 | - |
| 0289 | 1 | White dry erase board | OFFICE EQUIP | 10/21/2005 | 2/19/2008 | 10/31/2008 | 186.33 | - | 186.33 | - |
| 0290 | 1 | White dry erase board | OFFICE EQUIP | 10/21/2005 | 2/19/2008 | 10/31/2008 | 186.32 | - | 186.32 | - |
| 0400 | 1 | HP Laserjet4350n | OFFICE EQUIP | 3/19/2007 | 2/19/2008 | 3/31/2010 | 1,691.02 | 140.92 | 1,691.02 | - |
| 0401 | 1 | HP Laserjet4350n | OFFICE EQUIP | 3/19/2007 | 2/19/2008 | 3/31/2010 | 1,691.02 | 140.92 | 1,691.02 | - |
| 0425 | 1 | HP Laser Jet | OFFICE EQUIP | 4/10/2007 | 2/19/2008 | 4/30/2010 | 762.74 | 84.74 | 762.74 | - |
| 0503 | 1 | InFocus Projector | OFFICE EQUIP | 11/21/2007 | 2/19/2008 | 4/30/2010 | 1,220.55 | 164.15 | 1,023.55 | 197.00 |
| 0565 | 1 | HP DJ 500 Roll Printer (Plotter) | OFFICE EQUIP | 10/5/2007 | 2/19/2008 | 4/30/2010 | 3,401.99 | 283.50 | 1,808.34 | 1,593.65 |
| 0594 | 1 | Infocus Projector | OFFICE EQUIP | 11/16/2007 | 2/19/2008 | 4/30/2010 | 1,174.89 | 155.60 | 988.22 | 186.67 |
| 0595 | 1 | Infocus Projector | OFFICE EQUIP | 11/16/2007 | 2/19/2008 | 4/30/2010 | 1,174.88 | 155.55 | 988.17 | 186.71 |
| 0889 | 1 | V800 Timeclock | OFFICE EQUIP | 1/31/2008 | 2/29/2008 | 4/30/2010 | 1,065.00 | 88.75 | 497.00 | 568.00 |
| 1039 | 1 | HP LASER JET 4350TN | OFFICE EQUIP | 10/8/2008 | 10/31/2008 | 4/30/2010 | 2,399.14 | 333.20 | 1,266.20 | 1,132.94 |
| 1040 | 1 | HP LASER JET 4350TN | OFFICE EQUIP | 10/8/2008 | 10/31/2008 | 4/30/2010 | 2,399.15 | 333.20 | 1,266.21 | 1,132.94 |
| 1113 | 1 | A/V Equip - 345C Serengeti CR - Office | OFFICE EQUIP | 12/31/2009 | 1/31/2009 | 4/30/2010 | 29,248.47 | 4,062.30 | 13,811.79 | 15,436.68 |
| 0822 | 1 | DA-LITE 78x139 Projector | OFFICE EQUIP | 1/7/2008 | 1/31/2008 | 2/29/2008 | 1,175.18 | - | 32.64 | 1,142.54 |

| Asset ID | Suf | Asset Description | Asset Class ID | Acquisition Date | Date Added | Depreciated to Date | Acquisition Cost | YTD Depreciation Amount | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0092 | 1 | ADOBE Systems CS 2.0 Win CD | SOFTWARE | 5/5/2005 | 2/19/2008 | 4/30/2010 | 1,217.32 | 82.73 | 1,217.32 | - |
| 0097 | 1 | Backup Exec 10D System | SOFTWARE | 11/8/2005 | 2/19/2008 | 4/30/2010 | 5,074.42 | 393.05 | 4,602.72 | 471.70 |
| 0100 | 1 | Blackberry Enterprise Software for Outlo | SOFTWARE | 4/26/2005 | 2/19/2008 | 4/30/2010 | 4,255.15 | 268.13 | 4,255.15 | - |
| 0156 | 1 | Creative Acrobat Suite (H. Jacob) | SOFTWARE | 9/30/2006 | 2/19/2008 | 4/30/2010 | 3,058.28 | 254.85 | 2,245.68 | 812.60 |
| 0164 | 1 | Developer Software | SOFTWARE | 6/16/2005 | 2/19/2008 | 4/30/2010 | 1,270.05 | 96.25 | 1,250.78 | 19.27 |
| 0170 | 1 | Electronic Signature Software | SOFTWARE | 4/10/2006 | 2/19/2008 | 4/30/2010 | 900.00 | 75.00 | 746.18 | 153.82 |
| 0197 | 1 | ID Centre Gold Prod v5.2 Software | SOFTWARE | 9/30/2006 | 2/19/2008 | 4/30/2010 | 3,799.13 | 316.60 | 2,789.69 | 1,009.44 |
| 0198 | 1 | IDC G-S Software | SOFTWARE | 1/1/2006 | 2/19/2008 | 4/30/2010 | 2,995.00 | 249.60 | 2,595.68 | 399.32 |
| 0200 | 1 | Integrated Management 3.0 Windows | SOFTWARE | 8/25/2005 | 2/19/2008 | 4/30/2010 | 900.47 | 72.80 | 856.81 | 43.66 |
| 0219 | 1 | MS Office Software - D. Jones Computer | SOFTWARE | 12/1/2004 | 2/19/2008 | 12/31/2009 | 541.24 | - | 541.24 | - |
| 0228 | 1 | Office Pro | SOFTWARE | 7/25/2005 | 2/19/2008 | 4/30/2010 | 1,271.55 | 102.00 | 1,230.72 | 40.83 |
| 0241 | 1 | Proknow development | SOFTWARE | 9/30/2006 | 2/19/2008 | 4/30/2010 | 96,190.00 | 8,015.85 | 70,631.59 | 25,558.41 |
| 0243 | 1 | QuickBooks Enterprise 4.0 | SOFTWARE | 11/10/2004 | 2/19/2008 | 11/30/2009 | 2,800.00 | - | 2,800.00 | - |
| 0244 | 1 | RIMS Software Program | SOFTWARE | 1/4/2005 | 2/19/2008 | 1/31/2010 | 399.00 | 0.66 | 399.00 | - |
| 0256 | 1 | Secur ID Appliance | SOFTWARE | 9/30/2006 | 2/19/2008 | 4/30/2010 | 8,197.87 | 683.15 | 6,019.61 | 2,178.26 |
| 0263 | 1 | Software | SOFTWARE | 12/20/2004 | 2/19/2008 | 12/31/2009 | 6,240.00 | - | 6,240.00 | - |
| 0264 | 1 | Software (D. Jones Laptop) | SOFTWARE | 3/27/2003 | 2/19/2008 | 3/31/2008 | 855.14 | - | 855.14 | - |
| 0268 | 1 | SQL Encryption Software - ActiveCrypt | SOFTWARE | 12/29/2004 | 2/19/2008 | 4/30/2010 | 2,291.00 | 189.35 | 2,025.92 | 265.08 |
| 0269 | 1 | STAR System Simulator | SOFTWARE | 9/15/2005 | 2/19/2008 | 4/30/2010 | 2,000.00 | 156.45 | 1,874.81 | 125.19 |
| 0281 | 1 | Virtual PC 2004 Win 32 ENG CD (5) | SOFTWARE | 11/2/2005 | 2/19/2008 | 4/30/2010 | 597.39 | 45.40 | 542.96 | 54.43 |
| 0292 | 1 | WIn Zip 10 Professional (25 Licenses) | SOFTWARE | 12/1/2005 | 2/19/2008 | 4/30/2010 | 1,025.42 | 78.20 | 915.94 | 109.48 |
| 0325 | 1 | 5 Developer Enterprise Software | SOFTWARE | 12/31/2006 | 2/19/2008 | 4/30/2010 | 3,746.25 | 312.20 | 2,562.00 | 1,184.25 |
| 0326 | 1 | Powerweb Live Controls for ASP.NET | SOFTWARE | 12/31/2006 | 2/19/2008 | 4/30/2010 | 5,379.00 | 448.25 | 3,678.60 | 1,700.40 |
| 0346 | 1 | HP OV Omiback 4. Online ext Win | SOFTWARE | 1/11/2007 | 2/19/2008 | 4/30/2010 | 2,337.54 | 194.80 | 1,584.52 | 753.02 |
| 0347 | 1 | Adobe Acrobat 8 & Creage Suites upgrade | SOFTWARE | 1/16/2007 | 2/19/2008 | 4/30/2010 | 4,536.20 | 378.00 | 3,062.44 | 1,473.76 |
| 0348 | 1 | Microsoft Office Standard Edition 2003 | SOFTWARE | 1/29/2007 | 2/19/2008 | 4/30/2010 | 409.96 | 34.15 | 273.83 | 136.13 |
| 0350 | 1 | Adobe Acrobat 8 & Creative Suites upgrad | SOFTWARE | 2/7/2007 | 2/19/2008 | 4/30/2010 | 4,882.33 | 406.85 | 3,237.27 | 1,645.06 |
| 0357 | 1 | 25 nodes computer network software | SOFTWARE | 2/26/2007 | 2/19/2008 | 4/30/2010 | 3,247.88 | 270.65 | 2,119.73 | 1,128.15 |
| 0375 | 1 | Adobe Creative Suite | SOFTWARE | 3/8/2007 | 2/19/2008 | 4/30/2010 | 1,264.48 | 105.35 | 818.32 | 446.16 |
| 0396 | 1 | SQL Query (7), SQl Export (7), SQL Mgmt | SOFTWARE | 3/12/2007 | 2/19/2008 | 4/30/2010 | 6,037.60 | 503.15 | 3,894.13 | 2,143.47 |
| 0399 | 1 | Secure FTP and Secure Email Solutions | SOFTWARE | 3/19/2007 | 2/19/2008 | 4/30/2010 | 27,000.00 | 2,250.00 | 17,310.82 | 9,689.18 |
| 0410 | 1 | Team Foundation Server Software | SOFTWARE | 3/29/2007 | 2/19/2008 | 4/30/2010 | 2,367.20 | 197.25 | 1,504.72 | 862.48 |
| 0411 | 1 | Visual Studio Team Suite for Developmen | SOFTWARE | 3/29/2007 | 2/19/2008 | 4/30/2010 | 74,085.84 | 6,173.80 | 47,093.54 | 26,992.30 |
| 0412 | 1 | Office 2007 (55) | SOFTWARE | 3/29/2007 | 2/19/2008 | 4/30/2010 | 27,577.88 | 2,298.15 | 17,530.21 | 10,047.67 |
| 0413 | 1 | SQL 2005 License (8) | SOFTWARE | 3/29/2007 | 2/19/2008 | 4/30/2010 | 48,144.55 | 4,012.05 | 30,603.67 | 17,540.88 |
| 0414 | 1 | Windows Server OS (13 servers) | SOFTWARE | 3/29/2007 | 2/19/2008 | 4/30/2010 | 9,833.57 | 819.45 | 6,250.81 | 3,582.76 |
| 0415 | 1 | Anti-Spam & Email content Security solut | SOFTWARE | 3/30/2007 | 2/19/2008 | 4/30/2010 | 1,074.00 | 89.50 | 682.11 | 391.89 |
| 0440 | 1 | PCI Compliance software | SOFTWARE | 3/28/2007 | 2/19/2008 | 4/30/2010 | 17,388.84 | 1,449.05 | 11,062.94 | 6,325.90 |
| 0441 | 1 | TimeForce Software-QQest Software System | SOFTWARE | 4/2/2007 | 2/19/2008 | 4/30/2010 | 4,120.00 | 343.35 | 2,609.91 | 1,510.09 |
| 0443 | 1 | Open Visi Pro 2007 w/WIN 32 Disk Ket | SOFTWARE | 1/1/2007 | 2/19/2008 | 4/30/2010 | 1,018.97 | 84.90 | 696.27 | 322.70 |
| 0444 | 1 | Adobe Creative Suite # Web Premier | SOFTWARE | 1/1/2007 | 2/19/2008 | 4/30/2010 | 1,599.00 | 133.25 | 1,092.65 | 506.35 |
| 0455 | 1 | UPS Systems for developme - 249 | SOFTWARE | 5/21/2007 | 2/19/2008 | 4/30/2010 | 3,981.20 | 331.75 | 2,415.06 | 1,566.14 |

| Asset ID | Suf | Asset Description | Asset Class ID | Acquisition Date | Date Added | Depreciated to Date | Acquisition Cost | YTD Depreciation Amount | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0462 | 1 | Adobe Systems - HP dc5750 SFF SRP KMAT A | SOFTWARE | 8/3/2007 | 2/19/2008 | 4/30/2010 | 1,298.00 | 108.15 | 734.75 | 563.25 |
| 0613 | 1 | RSA Licenses (15) | SOFTWARE | 10/12/2007 | 2/19/2008 | 4/30/2010 | 1,202.33 | 100.20 | 634.50 | 567.83 |
| 0664 | 1 | MailerGen HTML version of software | SOFTWARE | 12/5/2007 | 2/19/2008 | 4/30/2010 | 12,250.00 | 1,020.85 | 6,102.08 | 6,147.92 |
| 0686 | 1 | Adobe Creative Suite Software | SOFTWARE | 11/29/2007 | 2/19/2008 | 4/30/2010 | 9,980.46 | 831.70 | 5,004.35 | 4,976.11 |
| 0706 | 1 | Back Up Exec 11d Software & Licenses | SOFTWARE | 11/16/2007 | 2/19/2008 | 4/30/2010 | 3,591.98 | 299.35 | 1,826.69 | 1,765.29 |
| 0709 | 1 | WatchDog Software | SOFTWARE | 7/10/2007 | 2/19/2008 | 4/30/2010 | 3,000.00 | 250.00 | 1,737.67 | 1,262.33 |
| 0720 | 1 | Trend Anti-Virus Software | SOFTWARE | 12/21/2007 | 2/19/2008 | 4/30/2010 | 6,015.53 | 501.30 | 2,943.78 | 3,071.75 |
| 0861 | 1 | Adobe After Effects CS3 Media & License | SOFTWARE | 2/7/2008 | 2/29/2008 | 4/30/2010 | 999.36 | 83.30 | 449.73 | 549.63 |
| 0870 | 1 | Connect Direct Software | SOFTWARE | 2/8/2008 | 2/29/2008 | 4/30/2010 | 20,400.00 | 1,700.00 | 9,180.00 | 11,220.00 |
| 0872 | 1 | 20 RSA Licenses | SOFTWARE | 2/15/2008 | 2/29/2008 | 4/30/2010 | 2,162.73 | 180.25 | 973.26 | 1,189.47 |
| 0905 | 1 | 50 Tripwire Licenses | SOFTWARE | 4/2/2008 | 4/30/2008 | 4/30/2010 | 23,800.00 | 1,983.35 | 9,916.68 | 13,883.32 |
| 0906 | 1 | MC Simulator Suite - Debit License | SOFTWARE | 2/1/2008 | 4/30/2008 | 4/30/2010 | 14,950.00 | 1,245.85 | 6,727.52 | 8,222.48 |
| 0925 | 2 | Microsoft Dynamics GP Software | SOFTWARE | 4/30/2008 | 5/31/2008 | 4/30/2010 | 49,169.60 | 6,829.10 | 34,145.55 | 15,024.05 |
| 0976 | 1 | TFS Server License - Original Purchase | SOFTWARE | 4/28/2008 | 6/30/2008 | 4/30/2010 | 1,106.51 | 92.20 | 461.03 | 645.48 |
| 1003 | 1 | RSA Keys & License | SOFTWARE | 7/8/2008 | 7/31/2008 | 4/30/2010 | 2,975.59 | 247.95 | 1,091.04 | 1,884.55 |
| 1004 | 1 | GFI Events Manager | SOFTWARE | 7/17/2008 | 7/31/2008 | 4/30/2010 | 2,481.98 | 206.85 | 910.08 | 1,571.90 |
| 1008 | 1 | VMWARE VirtualCenter Mgnt Svr | SOFTWARE | 7/10/2008 | 7/31/2008 | 4/30/2010 | 3,891.53 | 324.30 | 1,426.90 | 2,464.63 |
| 1063 | 1 | Dynamics CRM Software | SOFTWARE | 11/20/2008 | 11/30/2008 | 4/30/2010 | 189,439.08 | 15,786.60 | 56,831.74 | 132,607.34 |
| 1069 | 1 | MASTERCARD SIMULATOR SUITE | SOFTWARE | 2/1/2008 | 11/30/2008 | 4/30/2010 | 21,600.00 | 1,800.00 | 9,720.00 | 11,880.00 |
| 1095 | 1 | VMWareVirtual Cntr Mgmt Server v.2 Licen | SOFTWARE | 11/30/2008 | 12/31/2008 | 4/30/2010 | 4,283.87 | 357.00 | 1,285.17 | 2,998.70 |
| 1107 | 1 | Microsoft EA Licensing (3 yr; 250 Users) | SOFTWARE | 7/1/2008 | 12/31/2008 | 4/30/2010 | 618,397.67 | 51,533.15 | 226,745.82 | 391,651.85 |
| 1109 | 1 | Scribe Migration for MS CRM | SOFTWARE | 1/9/2009 | 1/31/2009 | 4/30/2010 | 3,189.60 | 265.80 | 850.56 | 2,339.04 |
| 1112 | 1 | MS Dynamics GP eExpense Pro Integrator | SOFTWARE | 10/15/2008 | 1/31/2009 | 4/30/2010 | 5,224.61 | 435.40 | 1,654.47 | 3,570.14 |
| 1123 | 1 | NICE Call Recording Software/Licenses | SOFTWARE | 3/31/2009 | 3/31/2009 | 4/30/2010 | 63,192.82 | 5,266.05 | 14,744.97 | 48,447.85 |
| 1126 | 1 | Text-to-Speech Licenses for IVR (Qty 36) | SOFTWARE | 3/19/2009 | 3/31/2009 | 4/30/2010 | 24,429.60 | 2,035.80 | 5,700.24 | 18,729.36 |
| 1130 | 1 | Tripwire Enterprise Licenses (12) | SOFTWARE | 3/1/2009 | 3/31/2009 | 4/30/2010 | 2,748.00 | 229.00 | 641.20 | 2,106.80 |
| 1138 | 1 | Scribe Migration for MS CRM | SOFTWARE | 4/15/2009 | 4/30/2009 | 4/30/2010 | 5,550.00 | 462.50 | 1,202.50 | 4,347.50 |
| 1143 | 1 | OnTime 2009 Track Software & Licenses | SOFTWARE | 4/30/2009 | 4/30/2009 | 4/30/2010 | 10,470.00 | 872.50 | 2,268.50 | 8,201.50 |
| 1147 | 1 | RSM Consulting for CRM Integration | SOFTWARE | 4/15/2009 | 4/30/2009 | 4/30/2010 | 4,092.00 | 341.00 | 886.60 | 3,205.40 |
| 1151 | 1 | NICE Call Recording Chnl Licenses (30) | SOFTWARE | 4/24/2009 | 4/30/2009 | 4/30/2010 | 4,918.73 | 409.90 | 1,065.73 | 3,853.00 |
| 1154 | 1 | ISC Call Accounting Softw & Licen (250) | SOFTWARE | 4/30/2009 | 5/31/2009 | 4/30/2010 | 5,192.10 | 432.70 | 1,124.98 | 4,067.12 |
| 1155 | 1 | RSM Consulting for CRM Integration | SOFTWARE | 4/29/2009 | 5/31/2009 | 4/30/2010 | 1,039.50 | 86.65 | 225.25 | 814.25 |
| 1156 | 1 | RSM Consulting for CRM Integration | SOFTWARE | 5/13/2009 | 5/31/2009 | 4/30/2010 | 5,527.74 | 460.65 | 1,105.55 | 4,422.19 |
| 1163 | 1 | SQL Toolbelt & Licenses (5) | SOFTWARE | 5/31/2009 | 5/31/2009 | 4/30/2010 | 6,744.00 | 562.00 | 1,348.80 | 5,395.20 |
| 1168 | 1 | Card 5 Pro Soft (2) and Licenses (1) | SOFTWARE | 6/18/2009 | 6/30/2009 | 4/30/2010 | 4,112.47 | 342.70 | 753.95 | 3,358.52 |
| 1169 | 1 | Microsoft EA Licensing 2009 True-Up | SOFTWARE | 12/1/2008 | 6/30/2009 | 4/30/2010 | 28,251.38 | 2,354.30 | 8,004.58 | 20,246.80 |
| 1170 | 1 | Microsoft EA Licensing 2009 True-Up | SOFTWARE | 5/1/2009 | 6/30/2009 | 4/30/2010 | 21,634.53 | 1,802.90 | 4,326.93 | 17,307.60 |
| 1197 | 1 | CaseComplete Software/Licenses (10) | SOFTWARE | 9/30/2009 | 9/30/2009 | 4/30/2010 | 5,390.00 | 449.15 | 718.65 | 4,671.35 |
| 1198 | 1 | Sitefinity Domain License | SOFTWARE | 9/30/2009 | 9/30/2009 | 4/30/2010 | 4,495.00 | 374.60 | 599.35 | 3,895.65 |
| 1204 | 1 | OnTime Software/Licenses (50) | SOFTWARE | 11/30/2009 | 11/30/2009 | 4/30/2010 | 8,955.00 | 746.25 | 895.50 | 8,059.50 |
| 1210 | 1 | Lexcel MC Simulator & Test System | SOFTWARE | 11/30/2009 | 12/31/2009 | 4/30/2010 | 141,200.00 | 11,766.65 | 14,119.98 | 127,080.02 |
| 1216 | 1 | Telerik License Subscription (5) | SOFTWARE | 1/1/2010 | 1/31/2010 | 4/30/2010 | 5,520.75 | 368.04 | 368.04 | 5,152.71 |

| Asset ID | Suf | Asset Description | Asset Class ID | Acquisition Date | Date Added | Depreciated to Date | Acquisition Cost | YTD Depreciation Amount | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 1217 | 1 | Plimus XP_CRYPT for MS SQL License | SOFTWARE | 1/1/2010 | 1/31/2010 | 4/30/2010 | 9,396.00 | 626.40 | 626.40 | 8,769.60 |
| 0925 | 1 | Microsoft Dynamics GP Software CL25108 | SOFTWARE | 4/30/2008 | 5/31/2008 | 4/30/2010 | 24,686.96 | 3,428.75 | 17,143.73 | 7,543.23 |
| 1046 | 1 | VMWare LICENSE (15) FOR BLADES CL25126 | SOFTWARE | 7/31/2008 | 10/31/2008 | 4/30/2010 | 78,375.00 | 10,885.40 | 47,895.82 | 30,479.18 |
| 1209 | 1 | Orion Network Perform Monitor CL25134 | SOFTWARE | 12/15/2009 | 12/31/2009 | 4/30/2010 | 42,950.00 | 5,965.30 | 5,965.30 | 36,984.70 |
| 0750 | 1 | System Development Costs | SYSTEM DEV | 10/31/2000 | 2/19/2008 | 12/31/2007 | 17,203.00 | - | 17,203.00 | - |
| 0239 | 1 | Plastronics Phone Equipment | TELEPHONE | 6/30/2006 | 2/19/2008 | 4/30/2010 | 2,469.42 | 205.80 | 1,937.76 | 531.66 |
| 0304 | 1 | 48 Port Cisco POE Switch | TELEPHONE | 12/31/2006 | 2/19/2008 | 4/30/2010 | 5,226.13 | 435.50 | 3,574.05 | 1,652.08 |
| 0332 | 1 | Plastronics CS 50 Wireless Headset | TELEPHONE | 12/31/2006 | 2/19/2008 | 4/30/2010 | 268.46 | 22.35 | 183.57 | 84.89 |
| 0333 | 1 | Plastronics CS 50 Wireless Headset | TELEPHONE | 12/31/2006 | 2/19/2008 | 4/30/2010 | 268.46 | 22.35 | 183.57 | 84.89 |
| 0334 | 1 | Plastronics CS 50 Wireless Headset | TELEPHONE | 12/31/2006 | 2/19/2008 | 4/30/2010 | 268.46 | 22.35 | 183.57 | 84.89 |
| 0335 | 1 | Plastronics CS 50 Wireless Headset | TELEPHONE | 12/31/2006 | 2/19/2008 | 4/30/2010 | 268.46 | 22.35 | 183.57 | 84.89 |
| 0336 | 1 | Plastronics CS 50 Wireless Headset | TELEPHONE | 12/31/2006 | 2/19/2008 | 4/30/2010 | 268.46 | 22.35 | 183.57 | 84.89 |
| 0337 | 1 | Plastronics CS 50 Wireless Headset | TELEPHONE | 12/31/2006 | 2/19/2008 | 4/30/2010 | 268.46 | 22.35 | 183.57 | 84.89 |
| 0338 | 1 | Plastronics CS 50 Wireless Headset | TELEPHONE | 12/31/2006 | 2/19/2008 | 4/30/2010 | 268.46 | 22.35 | 183.57 | 84.89 |
| 0339 | 1 | Plastronics CS 50 Wireless Headset | TELEPHONE | 12/31/2006 | 2/19/2008 | 4/30/2010 | 268.46 | 22.35 | 183.57 | 84.89 |
| 0340 | 1 | Plastronics CS 50 Wireless Headset | TELEPHONE | 12/31/2006 | 2/19/2008 | 4/30/2010 | 268.47 | 22.35 | 183.57 | 84.90 |
| 0341 | 1 | Plastronics CS 50 Wireless Headset | TELEPHONE | 12/31/2006 | 2/19/2008 | 4/30/2010 | 268.47 | 22.35 | 183.56 | 84.91 |
| 1011 | 1 | Cisco Phone System | TELEPHONE | 6/30/2008 | 7/31/2008 | 4/30/2010 | 127,872.98 | 10,656.10 | 49,018.00 | 78,854.98 |
| 1106 | 1 | Cisco Migration Plan | TELEPHONE | 8/13/2008 | 12/31/2008 | 4/30/2010 | 31,909.60 | 2,659.15 | 11,168.38 | 20,741.22 |
| 1124 | 1 | Cisco Unified IP Phones 7942 (Qty 10) | TELEPHONE | 3/31/2009 | 3/31/2009 | 4/30/2010 | 2,578.74 | 214.90 | 601.71 | 1,977.03 |
| 1125 | 1 | Cisco Phone Sys Advncd Svs by Touchbase | TELEPHONE | 11/30/2008 | 3/31/2009 | 4/30/2010 | 11,550.00 | 962.50 | 3,465.00 | 8,085.00 |
| 1062 | 1 | Cisco IP Phone System CL25129 | TELEPHONE | 8/18/2008 | 11/30/2008 | 4/30/2010 | 71,920.40 | 9,988.95 | 41,953.58 | 29,966.82 |
| 1201 | 1 | Cisco IP Phone System CL25133 | TELEPHONE | 11/1/2009 | 10/31/2009 | 4/30/2010 | 10,422.99 | 1,447.65 | 1,737.18 | 8,685.81 |
| 0012 | 1 | Avaya Expansion Module IP | TELEPHONE | 12/24/2003 | 2/19/2008 | 10/31/2008 | 293.87 | - | 284.29 | 9.58 |
| 0013 | 1 | Avaya Expansion Module IP | TELEPHONE | 12/24/2003 | 2/19/2008 | 10/31/2008 | 293.87 | - | 284.29 | 9.58 |
| 0014 | 1 | Avaya Expansion Module IP | TELEPHONE | 12/24/2003 | 2/19/2008 | 10/31/2008 | 293.87 | - | 284.29 | 9.58 |
| 0015 | 1 | Avaya Expansion Module IP | TELEPHONE | 12/24/2003 | 2/19/2008 | 10/31/2008 | 293.87 | - | 284.29 | 9.58 |
| 0016 | 1 | Avaya Expansion Module IP | TELEPHONE | 12/24/2003 | 2/19/2008 | 10/31/2008 | 293.87 | - | 284.28 | 9.59 |
| 0017 | 1 | Avaya Expansion Module IP | TELEPHONE | 12/24/2003 | 2/19/2008 | 10/31/2008 | 293.87 | - | 284.28 | 9.59 |
| 0018 | 1 | Avaya Expansion Module IP | TELEPHONE | 12/24/2003 | 2/19/2008 | 10/31/2008 | 293.87 | - | 284.28 | 9.59 |
| 0019 | 1 | Avaya Expansion Module IP | TELEPHONE | 12/24/2003 | 2/19/2008 | 10/31/2008 | 293.87 | - | 284.28 | 9.59 |
| 0020 | 1 | Avaya Expansion Module IP | TELEPHONE | 12/24/2003 | 2/19/2008 | 10/31/2008 | 293.87 | - | 284.28 | 9.59 |
| 0021 | 1 | Avaya Expansion Module IP | TELEPHONE | 12/24/2003 | 2/19/2008 | 10/31/2008 | 293.87 | - | 284.28 | 9.59 |
| 0022 | 1 | IP Phone | TELEPHONE | 6/30/2006 | 2/19/2008 | 8/31/2008 | 338.95 | - | 147.35 | 191.60 |
| 0023 | 1 | IP Phone | TELEPHONE | 6/30/2006 | 2/19/2008 | 8/31/2008 | 338.95 | - | 147.35 | 191.60 |
| 0024 | 1 | IP Phone | TELEPHONE | 6/30/2006 | 2/19/2008 | 8/31/2008 | 338.95 | - | 147.35 | 191.60 |
| 0025 | 1 | IP Phone | TELEPHONE | 6/30/2006 | 2/19/2008 | 8/31/2008 | 338.95 | - | 147.35 | 191.60 |
| 0026 | 1 | IP Phone | TELEPHONE | 6/30/2006 | 2/19/2008 | 8/31/2008 | 338.95 | - | 147.35 | 191.60 |
| 0027 | 1 | IP Phone | TELEPHONE | 6/30/2006 | 2/19/2008 | 8/31/2008 | 338.94 | - | 147.35 | 191.59 |
| 0028 | 1 | IP Phone | TELEPHONE | 6/30/2006 | 2/19/2008 | 8/31/2008 | 338.94 | - | 147.35 | 191.59 |
| 0029 | 1 | IP Phone | TELEPHONE | 6/30/2006 | 2/19/2008 | 8/31/2008 | 338.94 | - | 147.35 | 191.59 |
| 0030 | 1 | IP Phone | TELEPHONE | 6/30/2006 | 2/19/2008 | 8/31/2008 | 338.94 | - | 147.34 | 191.60 |

| Asset ID | Suf | Asset Description | Asset Class ID | Acquisition Date | Date Added | Depreciated to Date | Acquisition Cost | YTD Depreciation Amount | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0031 | 1 | IP Phone | TELEPHONE | 6/30/2006 | 2/19/2008 | 8/31/2008 | 338.94 | - | 147.34 | 191.60 |
| 0062 | 1 | IP Telephone | TELEPHONE | 2/11/2004 | 2/19/2008 | 8/31/2008 | 805.33 | - | 733.59 | 71.74 |
| 0063 | 1 | IP Telephone | TELEPHONE | 2/11/2004 | 2/19/2008 | 8/31/2008 | 805.33 | - | 733.58 | 71.75 |
| 0064 | 1 | IP Telephone | TELEPHONE | 2/11/2004 | 2/19/2008 | 8/31/2008 | 805.34 | - | 733.58 | 71.76 |
| 0074 | 1 | IP Phone 4610SW Gray | TELEPHONE | 12/15/2005 | 2/19/2008 | 8/31/2008 | 370.16 | - | 200.87 | 169.29 |
| 0075 | 1 | IP Phone 4610SW Gray | TELEPHONE | 12/15/2005 | 2/19/2008 | 8/31/2008 | 370.16 | - | 200.87 | 169.29 |
| 0076 | 1 | IP Phone 4610SW Gray | TELEPHONE | 12/15/2005 | 2/19/2008 | 8/31/2008 | 370.15 | - | 200.87 | 169.28 |
| 0077 | 1 | IP Phone 4610SW Gray | TELEPHONE | 12/15/2005 | 2/19/2008 | 8/31/2008 | 370.15 | - | 200.86 | 169.29 |
| 0085 | 1 | IP Phone - Gray | TELEPHONE | 10/31/2005 | 2/19/2008 | 8/31/2008 | 364.54 | - | 206.85 | 157.69 |
| 0086 | 1 | IP Phone - Gray | TELEPHONE | 10/31/2005 | 2/19/2008 | 8/31/2008 | 364.54 | - | 206.84 | 157.70 |
| 0087 | 1 | IP Phone - Gray | TELEPHONE | 10/31/2005 | 2/19/2008 | 8/31/2008 | 364.54 | - | 206.84 | 157.70 |
| 0088 | 1 | IP Phone - Gray | TELEPHONE | 10/31/2005 | 2/19/2008 | 8/31/2008 | 364.54 | - | 206.84 | 157.70 |
| 0089 | 1 | IP Phone - Gray | TELEPHONE | 10/31/2005 | 2/19/2008 | 8/31/2008 | 364.55 | - | 206.84 | 157.71 |
| 0090 | 1 | IP Phone - Gray | TELEPHONE | 10/31/2005 | 2/19/2008 | 8/31/2008 | 364.55 | - | 206.84 | 157.71 |
| 0093 | 1 | Avaya Phone Equipment (Capital Lease) | TELEPHONE | 8/1/2005 | 2/19/2008 | 8/31/2008 | 35,972.63 | - | 35,972.63 | - |
| 0095 | 1 | Avaya Speaker Phone - Exec Conf Room | TELEPHONE | 6/30/2006 | 2/19/2008 | 10/31/2008 | 1,482.73 | - | 693.95 | 788.78 |
| 0098 | 1 | BCMR Desktop R2 upgrade USB 1 to 5 User | TELEPHONE | 1/2/2006 | 2/19/2008 | 8/31/2008 | 8,066.50 | - | 4,297.70 | 3,768.80 |
| 0303 | 1 | 11 Phone Licenses | TELEPHONE | 12/31/2006 | 2/19/2008 | 8/31/2008 | 2,068.00 | - | 690.49 | 1,377.51 |
| 0305 | 1 | IP Phone | TELEPHONE | 12/31/2006 | 2/19/2008 | 8/31/2008 | 338.85 | - | 113.16 | 225.69 |
| 0306 | 1 | IP Phone | TELEPHONE | 12/31/2006 | 2/19/2008 | 8/31/2008 | 338.85 | - | 113.16 | 225.69 |
| 0307 | 1 | IP Phone | TELEPHONE | 12/31/2006 | 2/19/2008 | 8/31/2008 | 338.85 | - | 113.16 | 225.69 |
| 0308 | 1 | IP Phone | TELEPHONE | 12/31/2006 | 2/19/2008 | 8/31/2008 | 338.85 | - | 113.16 | 225.69 |
| 0309 | 1 | IP Phone | TELEPHONE | 12/31/2006 | 2/19/2008 | 8/31/2008 | 338.84 | - | 113.15 | 225.69 |
| 0310 | 1 | IP Phone | TELEPHONE | 12/31/2006 | 2/19/2008 | 8/31/2008 | 338.84 | - | 113.15 | 225.69 |
| 0311 | 1 | IP Phone | TELEPHONE | 12/31/2006 | 2/19/2008 | 8/31/2008 | 338.84 | - | 113.15 | 225.69 |
| 0312 | 1 | IP Phone | TELEPHONE | 12/31/2006 | 2/19/2008 | 8/31/2008 | 338.85 | - | 113.15 | 225.70 |
| 0327 | 1 | IP Phone 4610SW Terminal, Gray | TELEPHONE | 12/31/2006 | 2/19/2008 | 8/31/2008 | 339.12 | - | 113.21 | 225.91 |
| 0328 | 1 | IP Phone 4610SW Terminal, Gray | TELEPHONE | 12/31/2006 | 2/19/2008 | 8/31/2008 | 339.12 | - | 113.21 | 225.91 |
| 0329 | 1 | IP Phone 4610SW Terminal, Gray | TELEPHONE | 12/31/2006 | 2/19/2008 | 8/31/2008 | 339.12 | - | 113.21 | 225.91 |
| 0330 | 1 | IP Phone 4610SW Terminal, Gray | TELEPHONE | 12/31/2006 | 2/19/2008 | 8/31/2008 | 339.12 | - | 113.21 | 225.91 |
| 0331 | 1 | IP Phone 4610SW Terminal, Gray | TELEPHONE | 12/31/2006 | 2/19/2008 | 8/31/2008 | 339.13 | - | 113.21 | 225.92 |
| 0358 | 1 | Ip Softphone | TELEPHONE | 2/28/2007 | 2/19/2008 | 8/31/2008 | 121.59 | - | 36.70 | 84.89 |
| 0359 | 1 | Ip Softphone | TELEPHONE | 2/28/2007 | 2/19/2008 | 8/31/2008 | 121.59 | - | 36.70 | 84.89 |
| 0360 | 1 | Ip Softphone | TELEPHONE | 2/28/2007 | 2/19/2008 | 8/31/2008 | 121.59 | - | 36.70 | 84.89 |
| 0361 | 1 | Ip Softphone | TELEPHONE | 2/28/2007 | 2/19/2008 | 8/31/2008 | 121.59 | - | 36.70 | 84.89 |
| 0362 | 1 | Ip Softphone | TELEPHONE | 2/28/2007 | 2/19/2008 | 8/31/2008 | 121.59 | - | 36.70 | 84.89 |
| 0363 | 1 | Ip Softphone | TELEPHONE | 2/28/2007 | 2/19/2008 | 8/31/2008 | 121.59 | - | 36.69 | 84.90 |
| 0364 | 1 | Ip Softphone | TELEPHONE | 2/28/2007 | 2/19/2008 | 8/31/2008 | 121.59 | - | 36.69 | 84.90 |
| 0365 | 1 | Ip Softphone | TELEPHONE | 2/28/2007 | 2/19/2008 | 8/31/2008 | 121.59 | - | 36.69 | 84.90 |
| 0366 | 1 | Ip Softphone | TELEPHONE | 2/28/2007 | 2/19/2008 | 8/31/2008 | 121.59 | - | 36.69 | 84.90 |
| 0367 | 1 | Ip Softphone | TELEPHONE | 2/28/2007 | 2/19/2008 | 8/31/2008 | 121.59 | - | 36.69 | 84.90 |
| 0368 | 1 | Ip Softphone | TELEPHONE | 2/28/2007 | 2/19/2008 | 8/31/2008 | 121.59 | - | 36.69 | 84.90 |

| Asset ID | Suf | Asset Description | Asset Class ID | Acquisition Date | Date Added | Depreciated to Date | Acquisition Cost | YTD Depreciation Amount | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0369 | 1 | Ip Softphone | TELEPHONE | 2/28/2007 | 2/19/2008 | 8/31/2008 | 121.59 | - | 36.69 | 84.90 |
| 0370 | 1 | Ip Softphone | TELEPHONE | 2/28/2007 | 2/19/2008 | 8/31/2008 | 121.59 | - | 36.69 | 84.90 |
| 0371 | 1 | Ip Softphone | TELEPHONE | 2/28/2007 | 2/19/2008 | 8/31/2008 | 121.58 | - | 36.69 | 84.89 |
| 0372 | 1 | Ip Softphone | TELEPHONE | 2/28/2007 | 2/19/2008 | 8/31/2008 | 121.58 | - | 36.69 | 84.89 |
| 0426 | 1 | Telephone | TELEPHONE | 2/28/2007 | 2/19/2008 | 8/31/2008 | 338.94 | - | 102.22 | 236.72 |
| 0427 | 1 | Telephone | TELEPHONE | 2/28/2007 | 2/19/2008 | 8/31/2008 | 338.94 | - | 102.22 | 236.72 |
| 0428 | 1 | Telephone | TELEPHONE | 2/28/2007 | 2/19/2008 | 8/31/2008 | 338.94 | - | 102.21 | 236.73 |
| 0429 | 1 | Telephone | TELEPHONE | 2/28/2007 | 2/19/2008 | 8/31/2008 | 338.94 | - | 102.21 | 236.73 |
| 0456 | 1 | Phone License CM R3 26-50 - 250 | TELEPHONE | 8/27/2007 | 2/19/2008 | 8/31/2008 | 5,819.01 | - | 1,180.78 | 4,638.23 |
| 0461 | 1 | IP Telephones | TELEPHONE | 7/26/2007 | 2/19/2008 | 8/31/2008 | 1,178.00 | - | 259.67 | 918.33 |
| 0491 | 1 | Avaya Lucent 4610SW IP Telephone 7002746 | TELEPHONE | 8/17/2007 | 2/19/2008 | 10/31/2008 | 289.12 | - | 69.91 | 219.21 |
| 0492 | 1 | Avaya Lucent 4610SW IP Telephone 7002746 | TELEPHONE | 8/17/2007 | 2/19/2008 | 10/31/2008 | 289.12 | - | 69.91 | 219.21 |
| 0493 | 1 | Avaya Lucent 4610SW IP Telephone 7002746 | TELEPHONE | 8/17/2007 | 2/19/2008 | 10/31/2008 | 289.12 | - | 69.90 | 219.22 |
| 0494 | 1 | Avaya Lucent 4610SW IP Telephone 7002746 | TELEPHONE | 8/17/2007 | 2/19/2008 | 10/31/2008 | 289.13 | - | 69.90 | 219.23 |
| 0495 | 1 | Avaya Lucent 4610SW IP Telephone 7002746 | TELEPHONE | 8/17/2007 | 2/19/2008 | 10/31/2008 | 289.13 | - | 69.90 | 219.23 |
| 0514 | 1 | 5 Avaya IP Telephones | TELEPHONE | 9/18/2007 | 2/19/2008 | 10/31/2008 | 1,423.49 | - | 319.10 | 1,104.39 |
| 0518 | 1 | 5 Avaya IP Telephones | TELEPHONE | 10/11/2007 | 2/19/2008 | 10/31/2008 | 1,427.82 | - | 302.15 | 1,125.67 |
| 0524 | 1 | 20 Phone Licenses | TELEPHONE | 9/28/2007 | 2/19/2008 | 8/31/2008 | 1,810.20 | - | 335.59 | 1,474.61 |
| 0525 | 1 | Avaya Speakerphone | TELEPHONE | 9/20/2007 | 2/19/2008 | 10/31/2008 | 1,327.85 | - | 296.24 | 1,031.61 |
| 0618 | 1 | Avaya 4610SW IP Telephone | TELEPHONE | 11/26/2007 | 2/19/2008 | 10/31/2008 | 286.38 | - | 52.47 | 233.91 |
| 0619 | 1 | Avaya 4610SW IP Telephone | TELEPHONE | 11/26/2007 | 2/19/2008 | 10/31/2008 | 286.38 | - | 53.35 | 233.03 |
| 0620 | 1 | Avaya 4610SW IP Telephone | TELEPHONE | 11/26/2007 | 2/19/2008 | 10/31/2008 | 286.38 | - | 53.35 | 233.03 |
| 0621 | 1 | Avaya 4610SW IP Telephone | TELEPHONE | 11/26/2007 | 2/19/2008 | 10/31/2008 | 286.38 | - | 53.35 | 233.03 |
| 0622 | 1 | Avaya 4610SW IP Telephone | TELEPHONE | 11/26/2007 | 2/19/2008 | 10/31/2008 | 286.38 | - | 53.35 | 233.03 |
| 0623 | 1 | Avaya 4610SW IP Telephone | TELEPHONE | 11/26/2007 | 2/19/2008 | 10/31/2008 | 286.38 | - | 53.35 | 233.03 |
| 0624 | 1 | Avaya 4610SW IP Telephone | TELEPHONE | 11/26/2007 | 2/19/2008 | 10/31/2008 | 286.37 | - | 53.35 | 233.02 |
| 0625 | 1 | Avaya 4610SW IP Telephone | TELEPHONE | 11/26/2007 | 2/19/2008 | 10/31/2008 | 286.37 | - | 53.35 | 233.02 |
| 0626 | 1 | Avaya 4610SW IP Telephone | TELEPHONE | 11/26/2007 | 2/19/2008 | 10/31/2008 | 286.37 | - | 53.35 | 233.02 |
| 0627 | 1 | Avaya 4610SW IP Telephone | TELEPHONE | 11/26/2007 | 2/19/2008 | 10/31/2008 | 286.37 | - | 53.35 | 233.02 |
| 0726 | 1 | 26 Phone Licenses | TELEPHONE | 12/12/2007 | 2/19/2008 | 8/31/2008 | 5,881.51 | - | 848.69 | 5,032.82 |
| 0727 | 1 | 26 Phone Licenses | TELEPHONE | 2/14/2007 | 2/19/2008 | 8/31/2008 | 4,777.95 | - | 1,477.44 | 3,300.51 |
| 0794 | 1 | Avaya 4610 IP Phone Ser #07N536104759 | TELEPHONE | 1/17/2008 | 1/31/2008 | 11/30/2008 | 293.71 | - | 49.00 | 244.71 |
| 0795 | 1 | Avaya 4610 IP Phone Ser # 07N536107596 | TELEPHONE | 1/17/2008 | 1/31/2008 | 11/30/2008 | 293.71 | - | 49.00 | 244.71 |
| 0796 | 1 | Avaya 4610 IP Phone Ser # 07N536109737 | TELEPHONE | 1/17/2008 | 1/31/2008 | 11/30/2008 | 293.71 | - | 49.00 | 244.71 |
| 0797 | 1 | Avaya 4610 IP Phone Ser # 07N540103327 | TELEPHONE | 1/17/2008 | 1/31/2008 | 11/30/2008 | 293.70 | - | 49.00 | 244.70 |
| 0798 | 1 | Avaya 4610 IP Phone Ser # 07PN37611290 | TELEPHONE | 1/17/2008 | 1/31/2008 | 11/30/2008 | 293.70 | - | 49.00 | 244.70 |
| 0799 | 1 | Avaya 4621 IP Phone Ser # 071633000112 | TELEPHONE | 1/22/2008 | 1/31/2008 | 11/30/2008 | 355.81 | - | 59.30 | 296.51 |
| 0800 | 1 | Avaya 4621 IP Phone Ser # 071633000123 | TELEPHONE | 1/22/2008 | 1/31/2008 | 11/30/2008 | 355.81 | - | 59.30 | 296.51 |
| 0801 | 1 | Avaya 4621 IP Phone Ser # 071633000248 | TELEPHONE | 1/22/2008 | 1/31/2008 | 11/30/2008 | 355.81 | - | 59.30 | 296.51 |
| 0802 | 1 | Avaya 4621 IP Phone Ser # 071633000261 | TELEPHONE | 1/22/2008 | 1/31/2008 | 11/30/2008 | 355.80 | - | 59.30 | 296.50 |
| 0803 | 1 | Avaya 4621 IP Phone Ser # 071633002383 | TELEPHONE | 1/22/2008 | 1/31/2008 | 11/30/2008 | 355.80 | - | 59.30 | 296.50 |
| 0804 | 1 | Avaya 4610 IP Phone | TELEPHONE | 1/22/2008 | 1/31/2008 | 11/30/2008 | 285.81 | - | 47.60 | 238.21 |

| Asset ID | Suf | Asset Description | Asset Class ID | Acquisition Date | Date Added | Depreciated to Date | Acquisition Cost | YTD Depreciation Amount | LTD Depreciation Amount | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0805 | 1 | Avaya 4610 IP Phone | TELEPHONE | 1/22/2008 | 1/31/2008 | 11/30/2008 | 285.81 | - | 47.60 | 238.21 |
| 0806 | 1 | Avaya 4610 IP Phone | TELEPHONE | 1/22/2008 | 1/30/2018 | 11/30/2008 | 285.81 | - | 47.60 | 238.21 |
| 0807 | 1 | Avaya 4610 IP Phone | TELEPHONE | 1/22/2008 | 1/31/2008 | 11/30/2008 | 285.81 | - | 47.60 | 238.21 |
| 0808 | 1 | Avaya 4610 IP Phone | TELEPHONE | 1/22/2008 | 1/31/2008 | 11/30/2008 | 285.81 | - | 47.60 | 238.21 |
| 0809 | 1 | Avaya 4610 IP Phone | TELEPHONE | 1/22/2008 | 1/31/2008 | 11/30/2008 | 285.81 | - | 47.60 | 238.21 |
| 0810 | 1 | Avaya 4610 IP Phone | TELEPHONE | 1/22/2008 | 1/31/2008 | 11/30/2008 | 285.81 | - | 47.60 | 238.21 |
| 0811 | 1 | Avaya 4610 IP Phone | TELEPHONE | 1/22/2008 | 1/31/2008 | 11/30/2008 | 285.81 | - | 47.60 | 238.21 |
| 0812 | 1 | Avaya 4610 IP Phone | TELEPHONE | 1/22/2008 | 1/31/2008 | 11/30/2008 | 285.81 | - | 47.60 | 238.21 |
| 0813 | 1 | Avaya 4610 IP Phone | TELEPHONE | 1/22/2008 | 1/31/2008 | 11/30/2008 | 285.81 | - | 47.60 | 238.21 |
| 0814 | 1 | Avaya 4610 IP Phone | TELEPHONE | 1/22/2008 | 1/31/2008 | 11/30/2008 | 285.81 | - | 47.60 | 238.21 |
| 0815 | 1 | Avaya 4610 IP Phone | TELEPHONE | 1/22/2008 | 1/31/2008 | 11/30/2008 | 285.81 | - | 47.60 | 238.21 |
| 0816 | 1 | Avaya 4610 IP Phone | TELEPHONE | 1/22/2008 | 1/31/2008 | 11/30/2008 | 285.81 | - | 47.60 | 238.21 |
| 0817 | 1 | Avaya 4610 IP Phone | TELEPHONE | 1/22/2008 | 1/31/2008 | 11/30/2008 | 285.81 | - | 47.60 | 238.21 |
| 0818 | 1 | Avaya IP Phone | TELEPHONE | 1/22/2008 | 1/31/2008 | 11/30/2008 | 285.81 | - | 47.60 | 238.21 |
| 0094 | 1 | Avaya Phone Equipment (DFI Lease) | TELEPHONE | 10/31/2006 | 2/19/2008 | 10/31/2008 | 44,095.25 | - | 29,443.84 | 14,651.41 |
| 0314 | 1 | IVR System - DFI Lease | TELEPHONE | 12/31/2006 | 2/19/2008 | 8/31/2008 | 80,524.00 | - | 44,809.11 | 35,714.89 |
| 0751 | 1 | Trademark - App No 78/768,288 | TRADEMARKS | 4/30/2006 | 2/19/2008 | 11/30/2007 | 4,500.00 | - | 187.50 | 4,312.50 |
| 0752 | 1 | Trademark - App No 78/768,436 | TRADEMARKS | 4/30/2006 | 2/19/2008 | 11/30/2007 | 4,500.00 | - | 187.50 | 4,312.50 |
| 0753 | 1 | Trademark - App No 78/768,437 | TRADEMARKS | 4/30/2006 | 2/19/2008 | 11/30/2007 | 4,500.00 | - | 187.50 | 4,312.50 |
| 0754 | 1 | Trademark - App No 78/768,438 | TRADEMARKS | 4/30/2006 | 2/19/2008 | 11/30/2007 | 4,500.00 | - | 187.50 | 4,312.50 |
| 0755 | 1 | Trademark - App No 78/768,441 | TRADEMARKS | 4/30/2006 | 2/19/2008 | 11/30/2007 | 4,500.00 | - | 187.50 | 4,312.50 |
| 0756 | 1 | Trademark - App No 78/768,447 | TRADEMARKS | 4/30/2006 | 2/19/2008 | 11/30/2007 | 4,500.00 | - | 187.50 | 4,312.50 |
| 0757 | 1 | Trademark - App No 78/790,733 | TRADEMARKS | 4/30/2006 | 2/19/2008 | 11/30/2007 | 4,500.00 | - | 187.50 | 4,312.50 |
| 0758 | 1 | Trademark - App No 78/790,738 | TRADEMARKS | 4/30/2006 | 2/19/2008 | 11/30/2007 | 4,500.00 | - | 187.50 | 4,312.50 |
| 0759 | 1 | Trademark - App No 78/822,642 | TRADEMARKS | 4/30/2006 | 2/19/2008 | 11/30/2007 | 4,500.00 | - | 187.50 | 4,312.50 |
| 1102 | 1 | 2008 Ford Truck Sport Trac Limited | VEHICLES | 12/16/2008 | 12/31/2008 | 6/30/2009 | 35,674.57 | - | 3,567.48 | 32,107.09 |

B6D (Official Form 6D) (12/07)

In re   **Springbok Services, Inc.**                                                                           Case No. _____
_____,
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | |
| Account No. | | 345A Inverness Drive South Rent | | | | | | | | |
| 345 Inverness Properties c/o SVN Management, Inc. 18831 Von Karman Suite 200 Irvine, CA 92612 | | - | | | | | | | | |
| | | Value $ 0.00 | | | | | | | **Unknown** | 0.00 |
| Account No. | | 345A Inverness Drive South CAM | | | | | | | | |
| 345 Inverness Properties c/o SVN Management, Inc. 18831 Von Karman Suite 200 Irvine, CA 92612 | | - | | | | | | | | |
| | | Value $ 0.00 | | | | | | | **Unknown** | 0.00 |
| Account No. | | 345C Inverness Drive South Rent | | | | | | | | |
| 345 Inverness Properties c/o SVN Management, Inc. 18831 Von Karman Suite 200 Irvine, CA 92612 | | - | | | | | | | | |
| | | Value $ 0.00 | | | | | | | **Unknown** | 0.00 |
| Account No. | | 345C Inverness Drive South CAM | | | | | | | | |
| 345 Inverness Properties c/o SVN Management, Inc. 18831 Von Karman Suite 200 Irvine, CA 92612 | | - | | | | | | | | |
| | | Value $ 0.00 | | | | | | | **Unknown** | 0.00 |

__9__ continuation sheets attached

Subtotal
(Total of this page)                                                         **0.00**            **0.00**

B6D (Official Form 6D) (12/07) - Cont.

In re   **Springbok Services, Inc.** _____ ,   Case No. _____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Lease Amendment | | | | | |
| **345 Inverness Properties c/o SVN Management, Inc. 18831 Von Karman Suite 200 Irvine, CA 92612** | - | | | | | | | |
| | | | Value $        0.00 | | | | Unknown | 0.00 |
| Account No. | | | Greeting Card Solution/High volume card affixer | | | | | |
| **Bowe Bell & Howell Financial Services Lease Servicing/ Set Up Processing 995 Dalton Avenue Cincinatti, OH 45203** | - | | | | | | | |
| | | | Value $        0.00 | | | | Unknown | 0.00 |
| Account No. | | | Amendment to Master Lease Agreement | | | | | |
| **Bowe Bell & Howell Financial Services Lease Servicing/ Set Up Processing 995 Dalton Avenue Cincinatti, OH 45203** | - | | | | | | | |
| | | | Value $        0.00 | | | | Unknown | 0.00 |
| Account No. | | | Cisco Phone Solutions | | | | | |
| **Cisco Systems Capital Corp 170 West Tasman Drive MS SJC-13 3rd Floor San Jose, CA 95134** | - | | | | | | | |
| | | | Value $        0.00 | | | | Unknown | 0.00 |
| Account No. | | | Cisco IP Phone System | | | | | |
| **Cisco Systems Capital Corporation 170 West Tasman Drive MS SJC-13 3rd Floor San Jose, CA 95134** | - | | | | | | | |
| | | | Value $        0.00 | | | | Unknown | 0.00 |

Sheet  __1__  of  __9__  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Springbok Services, Inc.** _____,   Case No. _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Cisco IP Phone System** | | | | | |
| **Cisco Systems Capital Corporation 170 West Tasman Drive MS SJC-13 3rd Floor San Jose, CA 95134** | - | | | | | | | |
| | | | Value $          0.00 | | | | Unknown | 0.00 |
| Account No. | | | **Switches and Routers** | | | | | |
| **Cisco Systems Capital Corporation 170 West Tasman Drive MS SJC-13 3rd Floor San Jose, CA 95134** | - | | | | | | | |
| | | | Value $          0.00 | | | | Unknown | 0.00 |
| Account No. | | | **CDW #1 - IP Traffic Manager F5 NW BIG IP LTM 1500 2G Account #901-0026051-000** | | | | | |
| **CIT Technology Fin Serv, Inc 10201 Centurion Pkwy North Suite 100 Jacksonville, FL 32256** | - | | | | | | | |
| | | | Value $          0.00 | | | | Unknown | 0.00 |
| Account No. | | | **CDW #2 - Cisco Equipment CISCO 2821 W/AC PWR 2GE 4 Account #901-0025981-000** | | | | | |
| **CIT Technology Fin Serv, Inc 10201 Centurion Pkwy North Suite 100 Jacksonville, FL 32256** | - | | | | | | | |
| | | | Value $          0.00 | | | | Unknown | 0.00 |
| Account No. | | | **Microsoft Dynamics GP Accounting Software Account #450-4819940-000** | | | | | |
| **CIT TECHNOLOGY FIN SERV, INC. 10201 Centurion Pkwy North Suite 100 Jacksonville, FL 32256** | - | | | | | | | |
| | | | Value $          0.00 | | | | Unknown | 0.00 |

Sheet  **2**  of  **9**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                              ,        Case No. _____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Copier 345C North | | | | | |
| **CIT TECHNOLOGY FIN SERV, INC.** **10201 Centurion Pkwy North** **Suite 100** **Jacksonville, FL 32256** | - | | | | | | | |
| | | | Value $            0.00 | | | | **Unknown** | **0.00** |
| Account No. | | | Copier 345C South | | | | | |
| **CIT TECHNOLOGY FIN SERV, INC.** **10201 Centurion Pkwy North** **Suite 100** **Jacksonville, FL 32256** | - | | | | | | | |
| | | | Value $            0.00 | | | | **Unknown** | **0.00** |
| Account No. | | | consideration for notice purposes only | | | | | |
| **Colorado Department of Revenue** **1375 Sherman St** **Denver, CO 80261** | - | | | | | | | |
| | | | Value $            0.00 | | | | **Unknown** | **0.00** |
| Account No. | | | consideration for notice purposes only | | | | | |
| **Cuyahoga County Treasurer** **1219 Ontario St** **Cleveland, OH 44113** | - | | | | | | | |
| | | | Value $            0.00 | | | | **Unknown** | **0.00** |
| Account No. | | | Dell Blade Servers | | | | | |
| **Dell Financial Services LP** **One Dell Way** **Round Rock, TX 78682** | - | | | | | | | |
| | | | Value $            0.00 | | | | **Unknown** | **0.00** |

Sheet __3__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | **0.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                          ,      Case No. _____
                                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Personal Property Tax | | | | | |
| Douglas County Clerk P.O. Box 5728 Denver, CO 80217 | | - | | | | | | | | |
| | | | | | Value $          0.00 | | | | 0.00 | 0.00 |
| Account No. | | | | | Ultimail 65 Postage Machine | | | | | |
| GreatAmerica Leasing Corporation PO Box 660831 Dallas, TX 75266-0831 | | - | | | | | | | | |
| | | | | | Value $          0.00 | | | | Unknown | 0.00 |
| Account No. | | | | | Matica T20 | | | | | |
| Greystone Equipment Finance Corp PO Box 3744 New York, NY 10008-3744 | | - | | | | | | | | |
| | | | | | Value $          0.00 | | | | Unknown | 0.00 |
| Account No. | | | | | HP Proliant Processor Servers | | | | | |
| HP Financial Services 420 Mountain Ave. P.O. Box 6 Murry Hill, NJ 07974 | | - | | | | | | | | |
| | | | | | Value $          0.00 | | | | Unknown | 0.00 |
| Account No. | | | | | SANS / EMC Hardware Account #101-0067541-001 | | | | | |
| Huntington National Bank 105 East Fourth St Suite 200A Cincinatti, OH 45202 | | - | | | | | | | | |
| | | | | | Value $          0.00 | | | | Unknown | 0.00 |

Sheet   __4__   of   __9__   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 0.00 | 0.00 |
|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                        ,          Case No. _____

                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**iFinancial Group**<br>**324 Avenida de la Estrella**<br>**San Clemente, CA 92672** | - | | **Thales HSM 8000**<br><br><br>Value $           0.00 | | | | Unknown | 0.00 |
| Account No.<br><br>**Internal Revenue Service**<br>**Ogden, UT 84201** | - | | **consideration for notice purposes only**<br><br><br>Value $           0.00 | | | | Unknown | 0.00 |
| Account No.<br><br>**Key Equipment Finance**<br>**1000 South McCaslin Bl.**<br>**Superior, CO 80027** | - | | **Duplo Cutters - Greeting Card Solution**<br>**Account #591236643 1**<br><br>Value $           0.00 | | | | Unknown | 0.00 |
| Account No.<br><br>**Key Equipment Finance**<br>**1000 South McCaslin Bl.**<br>**Superior, CO 80027** | - | | **Netscout Hardware and License**<br>**Account #591236643 2**<br><br>Value $           0.00 | | | | Unknown | 0.00 |
| Account No.<br><br>**Landerbrook-Point 6 LLC**<br>**3 Summit Park Drive**<br>**Suite 130**<br>**Independence, OH 44131** | - | | **Cleveland, OH Office**<br><br><br>Value $           0.00 | | | | Unknown | 0.00 |

Sheet  __5__  of  __9__  continuation sheets attached to                  Subtotal                           0.00          0.00
Schedule of Creditors Holding Secured Claims                    (Total of this page)

B6D (Official Form 6D) (12/07) - Cont.

In re   **Springbok Services, Inc.**
_____,   Case No. _____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Lincoln Property Company**<br>**2000 McKinney, Suite 1000**<br>**Dallas, TX 75201** | - | | **367 Inverness Parkway Rent**<br><br><br>Value $         0.00 | | | | Unknown | 0.00 |
| Account No.<br><br>**Lincoln Property Company**<br>**2000 McKinney, Suite 1000**<br>**Dallas, TX 75201** | - | | **367 Inverness Parkway CAM**<br><br><br>Value $         0.00 | | | | Unknown | 0.00 |
| Account No.<br><br>**OfficeScapes**<br>**PO Box 975066**<br>**Dallas, TX 75397-5066** | - | | **Storage**<br><br><br>Value $         0.00 | | | | Unknown | 0.00 |
| Account No.<br><br>**Puget Sound Leasing A Div. of First Soun**<br>**P.O. Box 1295**<br>**Issaquah, WA 98827** | - | | **Z20 Card Issuance System**<br><br><br>Value $         0.00 | | | | Unknown | 0.00 |
| Account No.<br><br>**Steelcase Financial Services Inc**<br>**475 Sansome Street**<br>**19th Floor**<br>**San Francisco, CA 94111** | - | | **Office Furniture Account #503-0030436-001**<br><br><br>Value $         0.00 | | | | Unknown | 0.00 |

Sheet  **6**  of  **9**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                          0.00                0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                               Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                    ,          Case No. _____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Steelcase Financial Services Inc**<br>**475 Sansome Street**<br>**19th Floor**<br>**San Francisco, CA 94111** | | - | **Office Furniture Account**<br>**#503-0030830-001**<br><br>Value $          0.00 | | | | **Unknown** | **0.00** |
| Account No.<br><br>**Steelcase Financial Services Inc**<br>**475 Sansome Street**<br>**19th Floor**<br>**San Francisco, CA 94111** | | - | **Office Furniture Account**<br>**#503-0030830-002**<br><br>Value $          0.00 | | | | **Unknown** | **0.00** |
| Account No.<br><br>**TCF Equipment Finance**<br>**PO Box 650**<br>**Hopkins, MN 55343-0650** | | - | **HP Blade Servers Account #522369**<br><br>Value $          0.00 | | | | **Unknown** | **0.00** |
| Account No.<br><br>**The Bancorp Bank**<br>**1818 Market Street**<br>**28th Floor**<br>**Philadelphia, PA 19103** | X | - | **Secured Loan**<br><br>Value $          0.00 | | | | **5,000,000.00** | **Unknown** |
| Account No.<br><br>**The Bancorp Bank**<br>**1818 Market Street**<br>**28th Floor**<br>**Philadelphia, PA 19103** | | - | **Interest**<br><br>Value $          0.00 | | | | **Unknown** | **0.00** |

Sheet  **7**  of  **9**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **5,000,000.00** | **0.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re  **Springbok Services, Inc.**
_____,   Case No. _____
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W / J C | | | | | | |
| Account No. | | | **Orion Network Performance Monitor Equipment** | | | | | |
| **VAR Resources Carol Stream 2330 Interstate  Inc. Mesquite, TX 75150** | - | | | | | | | |
| | | | Value $                0.00 | | | | **Unknown** | 0.00 |
| Account No. | | | **HP Proliant Processor Servers** | | | | | |
| **VAR Resources Inc. -LB 2330 Interstate  Inc. Mesquite, TX 75150** | - | | | | | | | |
| | | | Value $                0.00 | | | | **Unknown** | 0.00 |
| Account No. | | | **VM Ware #1** | | | | | |
| **VAR Resources, Inc. 2330 Interstate  Inc. Mesquite, TX 75150** | - | | | | | | | |
| | | | Value $                0.00 | | | | **Unknown** | 0.00 |
| Account No. | | | **EMC Equipment** | | | | | |
| **VAR Resources, Inc. 2330 Interstate  Inc. Mesquite, TX 75150** | - | | | | | | | |
| | | | Value $                0.00 | | | | **Unknown** | 0.00 |
| Account No. | | | **VM Ware #2** | | | | | |
| **VAR Resources, Inc. Mesquite 2330 Interstate  Inc. Mesquite, TX 75150** | - | | | | | | | |
| | | | Value $                0.00 | | | | **Unknown** | 0.00 |

Sheet    **8**    of    **9**    continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                              ,      Case No. _____
                                                             Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W / J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **iGen110FC Fulfillment Machine** | | | | | |
| **Xerox Capital Services, LLC** P.O. Box 660501 Dallas, TX 75266-0501 | - | | | | | | | |
| | | | Value $              0.00 | | | | **Unknown** | 0.00 |
| Account No. | | | **iGenEFI Fulfillment Machine** | | | | | |
| **Xerox Capital Services, LLC** P.O. Box 660501 Dallas, TX 75266-0501 | - | | | | | | | |
| | | | Value $              0.00 | | | | **Unknown** | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __9__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 5,000,000.00 | 0.00 |

B6E (Official Form 6E) (4/10)

.

In re   **Springbok Services, Inc.**                                    Case No. _____
                                                        ,
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

__20__  continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    **Springbok Services, Inc.**                                                      ,        Case No. _____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Agonafer, Dawit** **18205 East Alabama Place, Unit D** **Aurora, CO 80017** | | - | | | | | | 0.00 |
| | | | | | | | 2,423.08 | 2,423.08 |
| Account No. | | | | | | | | |
| **Anderson, Kelsey** **3303 Hunter Oaks Court** **Mansfield, TX 76063** | | - | | | | | | 0.00 |
| | | | | | | | 5,071.73 | 5,071.73 |
| Account No. | | | | | | | | |
| **Ariniello, Ryan W** **6401 S. Buston St Unit o-201** **Greenwood Village, CO 80111** | | - | | | | | | 0.00 |
| | | | | | | | 892.31 | 892.31 |
| Account No. | | | | | | | | |
| **Bandy, Olive J** **4904 South Evanston Street** **Aurora, CO 80015** | | - | | | | | | 0.00 |
| | | | | | | | 942.31 | 942.31 |
| Account No. | | | | | | | | |
| **Boscia, Daniel** **465 W Burgundy St #1421** **Highlands Ranch, CO 80129** | | - | | | | | | 0.00 |
| | | | | | | | 2,557.69 | 2,557.69 |

Sheet  **1**  of  **20**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                          | 0.00 |
(Total of this page)     11,887.12 | 11,887.12 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Springbok Services, Inc.**                                    ,    Case No. _____
                                     Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Brinkhoff, Justin K 10200 E Dry Creek Road # 3402 Englewood, CO 80112 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Brown, David 7634 South Platteview Drive Littleton, CO 80128 | - | | | | | | 1,211.54 | 0.00 | 1,211.54 |
| Account No. | | | | | | | | | |
| Butler, Chadwick (Chad) 8272 Briar Dale Lane Castle Rock, CO 80108 | - | | | | | | 9,593.58 | 0.00 | 9,593.58 |
| Account No. | | | | | | | | | |
| Chen, Melissa 2182 West Baltic Place Englewood, CO 80110 | - | | | | | | 750.00 | 0.00 | 750.00 |
| Account No. | | | | | | | | | |
| Chesmore, Laura 16267 East Belleview Drive Centennial, CO 80015 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet  **2**  of  **20**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 11,555.12 | 11,555.12 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Springbok Services, Inc.** _____ ,  Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Chesmore, Sherry L** <br> **16267 East Belleview Drive** <br> **Centennial, CO 80015** | - | | | | | | 1,292.31 | 0.00 <br><br> 1,292.31 |
| Account No. <br><br> **Chester, Christopher** <br> **343 East Allen Street** <br> **Castle Rock, CO 80108** | - | | | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Collyer, Ashley** <br> **16928 Molina Place** <br> **Parker, CO 80134** | - | | | | | | 1,934.30 | 0.00 <br><br> 1,934.30 |
| Account No. <br><br> **Cook, David** <br> **7155 Wintery Loop** <br> **Colorado Springs, CO 80919** | - | | | | | | 5,556.59 | 0.00 <br><br> 5,556.59 |
| Account No. <br><br> **Cox, Lisa** <br> **1180 E Easton CIR, Apt 2D** <br> **Castle Rock, CO 80104** | - | | | | | | 731.50 | 0.00 <br><br> 731.50 |

Sheet __3__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br> (Total of this page) | 9,514.70 | 0.00 <br> 9,514.70 |
|---|---|---|---|

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re   **Springbok Services, Inc.**                                          ,   Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Devlin, Theresa 5277 Clovervale Cir Highlands Ranch, CO 80130 | - | | | | | | 1,834.08 | 0.00 | 1,834.08 |
| Account No. | | | | | | | | | |
| Dewane, Roberta 11965 North Templin Lane Parker, CO 80138 | - | | | | | | 760.00 | 0.00 | 760.00 |
| Account No. | | | | | | | | | |
| Dewane, Theresa 11965 North Templin Lane Parker, CO 80138 | - | | | | | | 731.51 | 0.00 | 731.51 |
| Account No. | | | | | | | | | |
| Dillon, Graham 1486 Red Peak Drive Castle Rock, CO 80109 | - | | | | | | 1,275.68 | 0.00 | 1,275.68 |
| Account No. | | | | | | | | | |
| Doan, Tam M 15426 East 118th Avenue Commerce City, CO 80022 | - | | | | | | 673.08 | 0.00 | 673.08 |

Sheet __4__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 5,274.35 | 0.00 5,274.35 |
|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re   **Springbok Services, Inc.**                                    ,        Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Doyle, Marcus**<br>**815 S Everett ST**<br>**Lakewood, CO 80226** | | - | | | | | **760.90** | 0.00 | **760.90** |
| Account No.<br><br>**Duval, Jason**<br>**12616 South Oak Creek Court**<br>**Parker, CO 80134** | | - | | | | | **4,294.87** | 0.00 | **4,294.87** |
| Account No.<br><br>**Dyess, Melissa**<br>**1217 West Briarhollow Lane**<br>**Highlands Ranch, CO 80129** | | - | | | | | **288.89** | 0.00 | **288.89** |
| Account No.<br><br>**Dyess, Michael**<br>**1217 West Briarhollow Lane**<br>**Highlands Ranch, CO 80129** | | - | | | | | **1,437.61** | 0.00 | **1,437.61** |
| Account No.<br><br>**Eldridge, Christe**<br>**11765 Mobile Street**<br>**Commerce City, CO 80022** | | - | | | | | **480.56** | 0.00 | **480.56** |

Sheet __5__ of __20__ continuation sheets attached to           Subtotal
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | **7,262.83** | **7,262.83** |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Springbok Services, Inc.**                                    ,     Case No. _____

                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. |  |  |  |  |  |  |  |  |  |
| Fauss, Bradley 351 Maplehurst Point Highlands Ranch, CO 80126 | - |  |  |  |  |  | 8,583.33 | 0.00 | 8,583.33 |
| Account No. |  |  |  |  |  |  |  |  |  |
| Fisch, Mike 1211 Vine Street, #708 Denver, CO 80206 | - |  |  |  |  |  | 1,568.36 | 0.00 | 1,568.36 |
| Account No. |  |  |  |  |  |  |  |  |  |
| Frederick, Michael 11004 Valleybrook Circle Highlands Ranch, CO 80130 | - |  |  |  |  |  | 325.77 | 0.00 | 325.77 |
| Account No. |  |  |  |  |  |  |  |  |  |
| Freedman, Ross 5978 Lasso Place Parker, CO 80134 | - |  |  |  |  |  | 3,077.20 | 0.00 | 3,077.20 |
| Account No. |  |  |  |  |  |  |  |  |  |
| Gould, Kristin 7544 W Quates AVE Littleton, CO 80128 | - |  |  |  |  |  | 619.08 | 0.00 | 619.08 |

Sheet **6** of **20** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | 14,173.74 | 0.00 |
|---|---|---|
|  |  | 14,173.74 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Springbok Services, Inc.**                                    ,          Case No. _____
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Grabchenko, Vitaliy 12452 E Amherst Cir Aurora, CO 80014 | - | | | | | | 3,286.32 | 0.00 | 3,286.32 |
| Account No. | | | | | | | | | |
| Grotta, Sarah E 18188 Clifton Road Lakewood, OH 44107 | - | | | | | | 833.33 | 0.00 | 833.33 |
| Account No. | | | | | | | | | |
| Hernandez, Ryan 5401 South Park Terrace Avenue, #D106 Greenwood Village, CO 80111 | - | | | | | | 497.12 | 0.00 | 497.12 |
| Account No. | | | | | | | | | |
| Hoffman, Walt J 20 Mt. Shasta Place Clayton, CA 94517 | - | | | | | | 277.78 | 0.00 | 277.78 |
| Account No. | | | | | | | | | |
| Horosko, Jennifer 11189 West Idaho Avenue Lakewood, CO 80232 | - | | | | | | 1,521.37 | 0.00 | 1,521.37 |

Sheet  **7**   of **20**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 6,415.92 | 6,415.92 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Springbok Services, Inc.**                                           ,      Case No. _____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Hucalo, Jennifer J 18209 E Main St #10208 Parker, CO 80134 | | - | | | | | 683.76 | 0.00 | 683.76 |
| Account No. | | | | | | | | | |
| Indukuri, Neelima R 6051 South Yampa Court Aurora, CO 80016 | | - | | | | | 738.89 | 0.00 | 738.89 |
| Account No. | | | | | | | | | |
| Jacob, Holly J 8228 Lodgepole Trail Lone Tree, CO 80124 | | - | | | | | 405.98 | 0.00 | 405.98 |
| Account No. | | | | | | | | | |
| Kaelin, Donald B (Donnie) 12762 Ironstone Way, #303 Parker, CO 80134 | | - | | | | | 1,371.79 | 0.00 | 1,371.79 |
| Account No. | | | | | | | | | |
| Keller, Brittney M 6490 South Windermere Street Littleton, CO 80120 | | - | | | | | 1,570.51 | 0.00 | 1,570.51 |

Sheet **8** of **20** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | | 4,770.93 | 4,770.93 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Springbok Services, Inc.** _____,  Case No. _____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Klement, Todd 8688 Fawnwood Dr Castle Rock, CO 80108 | | - | | | | | 1,217.64 | 0.00 | 1,217.64 |
| Account No. | | | | | | | | | |
| Lemon, Nathan 12439 South Sopris Creek Drive Parker, CO 80134 | | - | | | | | 5,491.01 | 0.00 | 5,491.01 |
| Account No. | | | | | | | | | |
| Levin, Aaron 8240 S Fillmoew Way Centennial, CO 80122 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Lui, Benjamin 827 South Jasmine Street Denver, CO 80224 | | - | | | | | 535.76 | 0.00 | 535.76 |
| Account No. | | | | | | | | | |
| Lum, Tricia 4700 East Bails Place Denver, CO 80222 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet **9** of **20** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 7,244.41 | 7,244.41 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Springbok Services, Inc.**                                                    ,          Case No. _____
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Martinez, Paul 352 South Pennsylvania Street Denver, CO 80209 | - | | | | | | | 0.00 |
| | | | | | | | 1,112.37 | 1,112.37 |
| Account No. | | | | | | | | |
| McGee, Anthony 9408 Longstone Drive Parker, CO 80134 | - | | | | | | | 0.00 |
| | | | | | | | 2,928.44 | 2,928.44 |
| Account No. | | | | | | | | |
| McKinney, Gary 9664 South Estes Way Littleton, CO 80127 | - | | | | | | | 0.00 |
| | | | | | | | 7,137.75 | 7,137.75 |
| Account No. | | | | | | | | |
| McWilliams, Kimberly 1645 South Nile Court Aurora, CO 80012 | - | | | | | | | 0.00 |
| | | | | | | | 792.96 | 792.96 |
| Account No. | | | | | | | | |
| Mendralla, Carla L 3692 S Danube Circle Aurora, CO 80013 | - | | | | | | | 0.00 |
| | | | | | | | 399.69 | 399.69 |

Sheet __10__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 12,371.21 | 12,371.21 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Springbok Services, Inc._____,     Case No. _____

                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Meyer, Grant** <br> **2710 Fillmore St.** <br> **Denver, CO 80205** | - | | | | | | 473.85 | 0.00 | 473.85 |
| Account No. <br><br> **Monclova, Maria** <br> **810 King St** <br> **Denver, CO 80204** | - | | | | | | 904.12 | 0.00 | 904.12 |
| Account No. <br><br> **Muniz, Andrew** <br> **600 E 9th Ave** <br> **Denver, CO 80203** | - | | | | | | 739.20 | 0.00 | 739.20 |
| Account No. <br><br> **Muniz, Randi** <br> **3301 East 14th Avenue** <br> **Denver, CO 80206** | - | | | | | | 653.32 | 0.00 | 653.32 |
| Account No. <br><br> **Nail, John** <br> **4 Periwinkle** <br> **Littleton, CO 80127** | - | | | | | | 1,823.25 | 0.00 | 1,823.25 |

Sheet __11__ of __20__ continuation sheets attached to           Subtotal     4,593.74    0.00    4,593.74
Schedule of Creditors Holding Unsecured Priority Claims         (Total of this page)

B6E (Official Form 6E) (4/10) - Cont.

In re   **Springbok Services, Inc.**                                    ,   Case No. _____
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Natarajan, Lilly 11609 South Tumble Brush Street Parker, CO 80134 | | - | | | | | | 0.00 |
| | | | | | | | 1,193.59 | 1,193.59 |
| Account No. | | | | | | | | |
| Nelson, William 1859 Hogan Court Castle Rock, CO 80109 | | - | | | | | | 0.00 |
| | | | | | | | 1,294.47 | 1,294.47 |
| Account No. | | | | | | | | |
| Ohlsen, Taylor 116 South Rosemary Denver, CO 80230 | | - | | | | | | 0.00 |
| | | | | | | | 11,201.92 | 11,201.92 |
| Account No. | | | | | | | | |
| Orihuela, Mauricio 517 South Logan Street Denver, CO 80209 | | - | | | | | | 0.00 |
| | | | | | | | 2,269.53 | 2,269.53 |
| Account No. | | | | | | | | |
| Pearn, Amy | | - | | | | | | 0.00 |
| | | | | | | | 251.49 | 251.49 |

Sheet __12__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 16,211.00 | 16,211.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Springbok Services, Inc.**                                    ,    Case No. _____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| Perez-Urias, Nabyl 7100 East Evans Avenue, #434A Denver, CO 80224 | - | | | | | | 227.92 | 0.00 227.92 |
| Account No. | | | | | | | | |
| Peterson, Holly 2438 S. Perry St Aurora, CO 80219 | - | | | | | | 484.62 | 0.00 484.62 |
| Account No. | | | | | | | | |
| Polack, Howard 4191 Fawn Run Median, OH 44256 | - | | | | | | 897.44 | 0.00 897.44 |
| Account No. | | | | | | | | |
| Polliard, Jason 6300 East Hampden Avenue, #1301 Denver, CO 80222 | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. | | | | | | | | |
| Potts, Jeremy 9914 E Carolina Cir #102 Denver, CO 80247 | - | | | | | | 1,025.50 | 0.00 1,025.50 |

Sheet __13__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 |
|---|---|
| 2,635.48 | 2,635.48 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Springbok Services, Inc.**                                                     ,          Case No. _____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Rabinkova, Yanina** <br> **5301 South Yosemite Street, #29-206** <br> **Greenwood Village, CO 80111** | - | | | | | | 247.22 | 0.00 | 247.22 |
| Account No. <br><br> **Reed, William (Bill)** <br> **995 South Race Street** <br> **Denver, CO 80209** | - | | | | | | 839.72 | 0.00 | 839.72 |
| Account No. <br><br> **Richardson, Kyle** <br> **5335 South Valentin Way, #243** <br> **Greenwood Village, CO 80111** | - | | | | | | 883.33 | 0.00 | 883.33 |
| Account No. <br><br> **Robinson, Anna** <br> **1200 South Oneida Street** <br> **Denver, CO 80224** | - | | | | | | 736.43 | 0.00 | 736.43 |
| Account No. <br><br> **Rogers, Clay** <br> **7171 South Cherokee Trail,  #2311** <br> **Denver, CO 80209** | - | | | | | | 1,837.18 | 0.00 | 1,837.18 |

Sheet __14__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 4,543.88 | | 4,543.88 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Springbok Services, Inc._____,     Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | | | | | | | |
| **Ross, Michael J** **353 Harbor Court** **Avon Lake, OH 44012** | - | | | | | | | 1,084.40 | 0.00 | 1,084.40 |
| Account No. | | | | | | | | | | |
| **Rowan, Josh** **5505 East Courtney Avenue** **Castle Rock, CO 80104** | - | | | | | | | 909.30 | 0.00 | 909.30 |
| Account No. | | | | | | | | | | |
| **Rowlett, Stanley** **4363 South Quebec Street, #5213** **Denver, CO 80237** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| **Schultz-Pearn, Amy** **3983 South Shawnee Street** **Aurora, CO 80018** | - | | | | | | | 344.45 | 0.00 | 344.45 |
| Account No. | | | | | | | | | | |
| **Sczekan, Heather** **9914 East Carolina Circle, #102** **Denver, CO 80247** | - | | | | | | | 1,191.92 | 0.00 | 1,191.92 |

Sheet __15__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 3,530.07 | 3,530.07 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Springbok Services, Inc.** _____, Case No. _____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Shaw, Greg 600 W County Line Rd, #12-203 Highlands Ranch, CO 80129 | - | | | | | | 808.64 | 0.00 | 808.64 |
| Account No. Stoll, Kevin 2894 W. riverwalk Cir #B-105 Littleton, CO 80123 | - | | | | | | 1,029.21 | 0.00 | 1,029.21 |
| Account No. Storms, Nicole L 4250 Xenon Street Wheat Ridge, CO 80033 | - | | | | | | 1,578.42 | 0.00 | 1,578.42 |
| Account No. Thavis, Tim 6367 South High Drive Morrison, CO 80465 | - | | | | | | 11,725.00 | 0.00 | 11,725.00 |
| Account No. Trumpp, Chaundra L 10260 Cherryhurst Lane Highlands Ranch, CO 80126 | - | | | | | | 1,073.60 | 0.00 | 1,073.60 |

Sheet __16__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 16,214.87 | 16,214.87 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Springbok Services, Inc.** _____,  Case No. _____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Unrau, Jackson**<br>**7750 W Ottawa Dr**<br>**Littleton, CO 80128** | - | | | | | | **3,784.19** | **0.00** | **3,784.19** |
| Account No.<br><br>**Valencia, Marisol E.**<br>**2187 S. Truckee St.**<br>**Aurora, CO 80013** | - | | | | | | **416.67** | **0.00** | **416.67** |
| Account No.<br><br>**Velasquez, Deborah**<br>**1036 South Teller Street**<br>**Lakewood, CO 80226** | - | | | | | | **960.26** | **0.00** | **960.26** |
| Account No.<br><br>**Veldt, Desirae L**<br>**2187 South Truckee Street**<br>**Aurora, CO 80013** | - | | | | | | **959.39** | **0.00** | **959.39** |
| Account No.<br><br>**Villagomez, Crystal**<br>**1243 Verbena Street**<br>**Denver, CO 80110** | - | | | | | | **851.19** | **0.00** | **851.19** |

Sheet __17__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **0.00** | |
|---|---|---|---|
| | (Total of this page) | **6,971.70** | **6,971.70** |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Springbok Services, Inc.** _____ ,    Case No. _____

                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Villagomez, Jose** <br>**1243 Verbena Street** <br>**Denver, CO 80220** | | - | | | | | 965.28 | 0.00 <br><br> 965.28 |
| Account No. <br><br>**Vollmer, Julie** <br>**3300 South Dexter Street** <br>**Denver, CO 80222** | | - | | | | | 150.00 | 0.00 <br><br> 150.00 |
| Account No. <br><br>**Williams, Lili M** <br>**3818 South Quemoy Way** <br>**Aurora, CO 80018** | | - | | | | | 344.44 | 0.00 <br><br> 344.44 |
| Account No. <br><br>**Winters, Ryan** <br>**3106 W 14th Ave** <br>**Denver, CO 80204** | | - | | | | | 917.60 | 0.00 <br><br> 917.60 |
| Account No. <br><br>**Wise, Jonathan** <br>**3853 West 103rd Drive** <br>**Westminster, CO 80031** | | - | | | | | 611.11 | 0.00 <br><br> 611.11 |

Sheet __18__ of __20__ continuation sheets attached to                        Subtotal            | 0.00
Schedule of Creditors Holding Unsecured Priority Claims            (Total of this page)   | 2,988.43 | 2,988.43

B6E (Official Form 6E) (4/10) - Cont.

In re  **Springbok Services, Inc.**                                        ,  Case No. _____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | 0.00 |
| **Yates, Jennifer**<br>**16674 East Hollow Horn Avenue**<br>**Parker, CO 80134** | - | | | | | | | 444.44 | 444.44 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet **19** of **20** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 444.44 | 444.44 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Springbok Services, Inc.**                                    ,        Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Colorado Department of Revenue** **1375 Sherman Street** **Denver, CO 80261** | - | | | | | | Unknown | | Unknown |
| Account No. | | | | | | | | | |
| **Internal Revenue Service** **Ogden, UT 84201** | - | | | | | | Unknown | | Unknown |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __20__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | | 0.00 | 0.00 |
| | Total | | 0.00 |
| | (Report on Summary of Schedules) | 148,603.94 | 148,603.94 |

B6F (Official Form 6F) (12/07)

In re   **Springbok Services, Inc.**                                          ,   Case No. _____

                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **11168** | | | | | **Customer Deposit** | | | | |
| **1490813 Ontario Inc 500 hidden trail toronto ON M2R 3R8** | - | | | | | | X | | 15.00 |
| Account No. **18601** | | | | | **Customer Deposit** | | | | |
| **20/20 INSTITUTE & THE LASER GROUP LLC 400 INVERNESS PKWY STE 170 ENGLEWOOD, CO 80112-5830** | - | | | | | | X | | 2,223.03 |
| Account No. **13137** | | | | | **Customer Deposit** | | | | |
| **3 Fountains of Viera 7301 SW 57th Court Ste 565 South Miami, FL 33143** | - | | | | | | X | | 29.00 |
| Account No. **18196** | | | | | **Customer Deposit** | | | | |
| **AAA Income Tax Service 690 Milford Road East Stroudsburg, PA 18301** | - | | | | | | X | | 769.47 |

__253__ continuation sheets attached

Subtotal
(Total of this page)                                                                  3,036.50

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    S/N:31835-100407   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                    ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **18429** | | | | Customer Deposit | | | | |
| ABB Inc 16250 W Glendale Dr New Berlin, WI 53151 | - | | | | | X | | 37.49 |
| Account No. **13386** | | | | Customer Deposit | | | | |
| ABBOTT STAFFING COMPANIES 2090 N TUSTIN AVE STE 250 SANTA ANA, CA 92705-7868 | - | | | | | X | | 34.59 |
| Account No. **18382** | | | | Customer Deposit | | | | |
| AC & I Industries 2450 W. Birchwood Avenue Suite B Chicago, IL 60645 | - | | | | | X | | 55.00 |
| Account No. **10839** | | | | Customer Deposit | | | | |
| Accenture 40-30 217st Bayside, NY 11361 | - | | | | | X | | 19.80 |
| Account No. **16369** | | | | Customer Deposit | | | | |
| Accord Corporation 84 Schuyler Belmont, NY 14813-0573 | - | | | | | X | | 115.42 |

Sheet no. __1__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 262.30

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                          ,   Case No. _____
                                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **ACCU001**<br><br>**Accurint**<br>PO Box 7247-6157<br>Philadelphia, PA 19170-6157 | | - | | Goods and/or Services | | X | | 1,298.89 |
| Account No. **18870**<br><br>**Ace Tile and Marble**<br>7730 S Oak St<br>10<br>Midvale, UT 84047 | | - | | Customer Deposit | | X | | 140.80 |
| Account No. **12668**<br><br>**ACS Healthcare Solutions**<br>5225 Auto Club Dr<br>Dearborn, MI 48126 | | - | | Customer Deposit | | X | | 250.00 |
| Account No.<br><br>**Active Crypt**<br>113 Barksdale Prof Ctr<br>Newark, DE 19711-3258 | | - | | Software License | | X | | Unknown |
| Account No.<br><br>**Active Crypt**<br>113 Barksdale Prof Ctr<br>Newark, DE 19711-3258 | | - | | Software License | | X | | Unknown |

Sheet no. **2** of **253** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,689.69**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                         ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **13937** | | | | Customer Deposit | | | | |
| Active Power, Inc. 2128 W. Braker Ln. Bldg. 12 Austin, TX 78758 | | - | | | | X | | 5,355.59 |
| Account No. **10342** | | | | Customer Deposit | | | | |
| ACU ACU Box 29106 Abilene, TX 79699 | | - | | | | X | | 170.00 |
| Account No. **11954** | | | | Customer Deposit | | | | |
| Adept Corporation 4601 Susquehanna Trail York, PA 17402 | | - | | | | X | | 34.00 |
| Account No. **13247** | | | | Customer Deposit | | | | |
| Adj. General's Office JFND-DFE Bldg 030, Fraine Barracks Bismarck, ND 58504 | | - | | | | X | | 3.45 |
| Account No. **10416** | | | | Customer Deposit | | | | |
| AdKnowledge Inc 4600 MADISON AVE STE 1000 KANSAS CITY, MO 64112-3042 | | - | | | | X | | 5.46 |

Sheet no. __3__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **5,568.50**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                                      ,   Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Software License | | X | | |
| **Adobe** **345 Park Ave** **San Jose, CA 95110-2704** | | | | | | | | **Unknown** |
| Account No. | | - | | Software License | | X | | |
| **Adobe** **345 Park Ave** **San Jose, CA 95110-2704** | | | | | | | | **Unknown** |
| Account No. | | - | | Software License | | X | | |
| **Adobe** **345 Park Ave** **San Jose, CA 95110-2704** | | | | | | | | **Unknown** |
| Account No. | | - | | Software License | | X | | |
| **Adobe** **345 Park Ave** **San Jose, CA 95110-2704** | | | | | | | | **Unknown** |
| Account No. | | - | | Software License | | X | | |
| **Adobe** **345 Park Ave** **San Jose, CA 95110-2704** | | | | | | | | **Unknown** |

Sheet no. __4__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.** _____,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Software License | | | | |
| **Adobe** **345 Park Ave** **San Jose, CA 95110-2704** | - | | | | X | | **Unknown** |
| Account No. | | | Software License | | | | |
| **Adobe** **345 Park Ave** **San Jose, CA 95110-2704** | - | | | | X | | **Unknown** |
| Account No. | | | Software License | | | | |
| **Adobe** **345 Park Ave** **San Jose, CA 95110-2704** | - | | | | X | | **Unknown** |
| Account No. | | | Software License | | | | |
| **Adobe** **345 Park Ave** **San Jose, CA 95110-2704** | - | | | | X | | **Unknown** |
| Account No. | | | Software License | | | | |
| **Adobe** **345 Park Ave** **San Jose, CA 95110-2704** | - | | | | X | | **Unknown** |

Sheet no. __**5**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Springbok Services, Inc.**                                                    Case No. _____
                                                              ,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Software License | | X | | |
| Adobe 345 Park Ave San Jose, CA 95110-2704 | | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | - | | Software License | | X | | |
| Adobe 345 Park Ave San Jose, CA 95110-2704 | | | | | | | | |
| | | | | | | | | Unknown |
| Account No. 16865 | | - | | Customer Deposit | | X | | |
| ADS LLC 4940 Research Dr Huntsville, AL 35805 | | | | | | | | |
| | | | | | | | | 195.00 |
| Account No. 17544 | | - | | Customer Deposit | | X | | |
| ADS Logistics CO,LLC 116 E. 1100 N. Suite N300 Chesterton, IN 46304 | | | | | | | | |
| | | | | | | | | 451.09 |
| Account No. 13451 | | - | | Customer Deposit | | X | | |
| Advanced BioScience Labs 5510 Nicholson Lane Kensington, MD 20895 | | | | | | | | |
| | | | | | | | | 20.00 |

Sheet no. __6___ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                             666.09

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.** _____,  Case No. _____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13687**<br><br>**Advanced Financial Services**<br>**25 Enterprise Center**<br>**Middletown, RI 02842** | - | | Customer Deposit | | X | | 390.00 |
| Account No. **13788**<br><br>**Advanced Imaging Center of Leesburg**<br>**211 North First Street**<br>**Leesburg, FL 34748** | - | | Customer Deposit | | X | | 16.39 |
| Account No. **17875**<br><br>**Advantage Hospice&HC**<br>**407 North Elm Street**<br>**PO BOX 1828**<br>**Lumberton, NC 28359** | - | | Customer Deposit | | X | | 213.42 |
| Account No. **12729**<br><br>**Advantage Mailing**<br>**1633 N Leslie Way**<br>**Orange, CA 92867** | - | | Customer Deposit | | X | | 0.69 |
| Account No. **AFFI0001**<br><br>**Affinity Business Systems**<br>**3370 San Fernando Road #202**<br>**Los Angeles, CA 90065** | - | | Goods and/or Services | | X | | 4,710.00 |

| | | |
|---|---|---|
| Sheet no. __7__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 5,330.50 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Springbok Services, Inc.**                                          ,        Case No. _____

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **AFLA001** | | | - | | Goods and/or Services | | X | | |
| **Aflac** **Attn: Remittance Processing Serices** **1932 Wynnton Road** **Columbus, GA 31999-0797** | | | | | | | | | 24.10 |
| Account No. | | | - | | Possible wages, commission, PTO | | X | | |
| **Agonafer, Dawit** **18205 East Alabama Place, Unit D** **Aurora, CO 80017** | | | | | | | | | 0.00 |
| Account No. **8646** | | | - | | Customer Deposit | | X | | |
| **Agrium** **Mile 21 Kenai Spur Highway** **Kenai, AK 99611** | | | | | | | | | 1.11 |
| Account No. **18410** | | | - | | Customer Deposit | | X | | |
| **Air Carriers Purchasing Conference, Inc.** **6840 Wedgewood Village Crt** **Lake Worth, FL 33463** | | | | | | | | | 0.09 |
| Account No. **8176** | | | - | | Customer Deposit | | X | | |
| **Air Methods** **7211 S Peoria St** **Englewood, CO 80112** | | | | | | | | | 560.53 |

Sheet no. __8__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          585.83

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **AKAV001** <br><br> **Akavit, LLC** <br>**1224 Speer Blvd** <br>**Denver, CO 80204** | - | | **Goods and/or Services** | | X | | 6,940.00 |
| Account No. **14794** <br><br> **Aladdin Equipment Co, Inc.** <br>**900 Sarasota Center Blvd** <br>**Sarasota, FL 34240** | - | | **Customer Deposit** | | X | | 3.27 |
| Account No. **15605** <br><br> **Alaska Ocean Seafood** <br>**2415 T. Avenue** <br>**Anacortes, WA 98221** | - | | **Customer Deposit** | | X | | 59.02 |
| Account No. **14984** <br><br> **Alcoa** <br>**3000 West Lomita Blvd** <br>**HR Office** <br>**Torrance, CA 90505** | - | | **Customer Deposit** | | X | | 6,508.38 |
| Account No. **16938** <br><br> **Alcone Marketing Group** <br>**320 Post Road** <br>**Darien, CT 06820** | - | | **Customer Deposit** | | X | | 750.00 |

Sheet no. __9__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **14,260.67**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,      Case No. _____

_____ Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18082** | | | Customer Deposit | | | | |
| **Alexza Pharmaceuticals** **1020 E Meadow Cir** **Palo Alto, CA 94303-4230** | - | | | | X | | |
| | | | | | | | 50.00 |
| Account No. **13439** | | | Customer Deposit | | | | |
| **Allstate Foundation** **2775 Sanders Rd. STE F3** **Northbrook, IL 60062-6127** | - | | | | X | | |
| | | | | | | | 10,030.06 |
| Account No. **16854** | | | Customer Deposit | | | | |
| **Altercare of Ohio, Inc.** **339 East Maple Street Suite 10** **North Canton, OH 44720** | - | | | | X | | |
| | | | | | | | 5,777.02 |
| Account No. **17360** | | | Customer Deposit | | | | |
| **Altura Homes** **2529 Waterstone Lane** **Rockwall, TX 75032** | - | | | | X | | |
| | | | | | | | 19,660.13 |
| Account No. **8414** | | | Customer Deposit | | | | |
| **American Airlines Vacations** **4333 Amon Carter Blvd.** **Ft Worth, TX 76155** | - | | | | X | | |
| | | | | | | | 80.00 |

Sheet no. __**10**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        35,597.21

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.** _____,   Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14483** | | - | Customer Deposit | | X | | |
| American Augers, Inc 135 US Rt 42 West Salem, OH 44287 | | | | | | | 60.75 |
| Account No. **11936** | | - | Customer Deposit | | X | | |
| American Cancer Society 3709 West Jetton Ave Tampa, FL 33629 | | | | | | | 1.61 |
| Account No. **17519** | | - | Customer Deposit | | X | | |
| American Dental Association 211 E Chicago Ave 18th Fl Chicago, IL 60611 | | | | | | | 1,290.59 |
| Account No. **9163** | | - | Customer Deposit | | X | | |
| American Hole 'N One 55 Scott Street Buford, GA 30518 | | | | | | | 9.68 |
| Account No. **17928** | | - | Customer Deposit | | X | | |
| American Institutes for Research 1000 Thomas Jefferson NW Washington, DC 20007 | | | | | | | 4,990.00 |

Sheet no. __11__ of __253__ sheets attached to Schedule of     Subtotal     6,352.63
Creditors Holding Unsecured Nonpriority Claims     (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re **Springbok Services, Inc.** _____ , Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14802** | | | Customer Deposit | | | | |
| American Land Lease 29399 US Highway 19 N Suite 320 Clearwater, FL 33761 | | - | | | X | | |
| | | | | | | | 0.61 |
| Account No. **14467** | | | Customer Deposit | | | | |
| American Marketing Assoc 311 S. Wacker Dr. Suite 5800 Chicago, IL 60606 | | - | | | X | | |
| | | | | | | | 6,949.03 |
| Account No. **15505** | | | Customer Deposit | | | | |
| American Paint Horse Association 2800 Meacham Blvd Fort Worth, TX 76137 | | - | | | X | | |
| | | | | | | | 0.50 |
| Account No. **14826** | | | Customer Deposit | | | | |
| American Strategic Insurance 805 Executive Center Drive Suite 300 St Petersburg, FL 33702 | | - | | | X | | |
| | | | | | | | 209.05 |
| Account No. **12237** | | | Customer Deposit | | | | |
| AnalyzeSoft, Inc 950 W. Bannock Street, Ste 110 Boise, ID 83702 | | - | | | X | | |
| | | | | | | | 195.00 |

Sheet no. __12__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                7,354.19

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                        ,          Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | Possible wages, commission, PTO | | X | | |
| **Anderson, Kelsey** **3303 Hunter Oaks Court** **Mansfield, TX 76063** | | | | | | | 0.00 |
| Account No. **14220** | | - | Customer Deposit | | X | | |
| **Angel Made In Heaven** **1407 Broadway** **Rm 915** **New York, NY 10018-2595** | | | | | | | 78.41 |
| Account No. **12796** | | - | Customer Deposit | | X | | |
| **Antech Diagnostics** **17672 COWAN BLDG B** **IRVINE, CA 92614-6845** | | | | | | | 15.00 |
| Account No. **ANTO001** | | - | Goods and/or Services | | X | | |
| **Anton Collins Mitchell LLP** **303 East 17th Avenue, Suite 600** **Denver, CO 80203** | | | | | | | 22,972.50 |
| Account No. **11367** | | - | Customer Deposit | | X | | |
| **AOR Inc** **1345 S Broadway** **Denver, CO 80210** | | | | | | | 450.25 |

Sheet no. __13__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **23,516.16**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,      Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | - | | Software License | | X | | |
| **ApexSQL** **50101 Governors Dr** **Suite 200** **Chapel Hill, NC 27517** | | | | | | | | **Unknown** |
| Account No. **15986** | | - | | Customer Deposit | | X | | |
| **Apollo Group/Institute for Professional** **4615 E. Elwood Street** **MS AA C-401** **Phoenix, AZ 85040** | | | | | | | | **135.00** |
| Account No. **APPL001** | | - | | Goods and/or Services | | X | | |
| **AppleOne Employment Services** **PO Box 29048** **Glendale, CA 91209-9048** | | | | | | | | **6,600.00** |
| Account No. **18802** | | - | | Customer Deposit | | X | | |
| **Applica Consumer Products, Inc.** **3633 Flamingo Road** **Miramar, FL 33027** | | | | | | | | **500.00** |
| Account No. **15564** | | - | | Customer Deposit | | X | | |
| **Applicator Sales and Service** **400 Warren Ave** **Portland, ME 04104** | | | | | | | | **668.45** |

Sheet no. __14__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**7,903.45**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**
_____,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **17906** <br><br> **Applus Technologies Inc** <br> **444 North Michigan Ave. Suite 1110** <br> **Chicago, IL 60611** | - | | | **Customer Deposit** | | X | | 12.00 |
| Account No. **9283** <br><br> **aQuantive Inc** <br> **315 5th Avenue South Suite 500** <br> **Seattle, WA 98104** | - | | | **Customer Deposit** | | X | | 3.28 |
| Account No. **14538** <br><br> **aQuantive Inc** <br> **821 Second Ave** <br> **Seattle, WA 98104** | - | | | **Customer Deposit** | | X | | 158.00 |
| Account No. **8946** <br><br> **Aramark** <br> **2300 Warrenville Rd** <br> **Downers Grove, IL 60515** | - | | | **Customer Deposit** | | X | | 62.00 |
| Account No. <br><br> **Ariniello, Ryan W** <br> **6401 S. Buston St Unit o-201** <br> **Greenwood Village, CO 80111** | - | | | **Possible wages, commission, PTO** | | X | | 0.00 |

Sheet no. __15__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

235.28

B6F (Official Form 6F) (12/07) - Cont.

In re **Springbok Services, Inc.**_____,     Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. **14223** | | - | | Customer Deposit | | X | | |
| Armstrong Partnership LLP 23 Prince Andrew Place Toronto, ON M3C 2H2 | | | | | | | | 2,000.00 |
| Account No. **18508** | | - | | Customer Deposit | | X | | |
| Armstrong World Industries 1100 Cotton Ford Rd Center, TX 75935 | | | | | | | | 95.50 |
| Account No. **9305** | | - | | Customer Deposit | | X | | |
| ArthroCare Corporation 680 Vaqueros Ave Sunnyvale, CA 94085 | | | | | | | | 19.28 |
| Account No. **16443** | | - | | Customer Deposit | | X | | |
| Aruze Gaming America 745 Grier Drive Las Vegas, NV 89119 | | | | | | | | 1.00 |
| Account No. **8236** | | - | | Customer Deposit | | X | | |
| ASC Industries, Inc 2100 International Pkwy North Canton, OH 44720 | | | | | | | | 190.00 |

Sheet no. __**16**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     2,305.78

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                            ,        Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **17235** | | | | | **Customer Deposit** | | | | |
| **ASG Security** **3300 Nacogdoches** **Suite 130** **San Antonio, TX 78217** | | - | | | | | X | | 24.00 |
| Account No. **14546** | | | | | **Customer Deposit** | | | | |
| **ASIS International** **1625 Prince Street** **Alexandria, VA 22314** | | - | | | | | X | | 5.00 |
| Account No. **AT&T002** | | | | | **Goods and/or Services** | | | | |
| **AT&T Long Distance** **PO Box 660688** **Dallas, TX 75266-0688** | | - | | | | | X | | 23.66 |
| Account No. **13040** | | | | | **Customer Deposit** | | | | |
| **ATC Management Inc** **PO Box 47** **Waukesha, WI 53187** | | - | | | | | X | | 359.33 |
| Account No. **10181** | | | | | **Customer Deposit** | | | | |
| **Augsburg Fortress Publishing** **100 S 5th St Suite 700** **Minneapolis, MN 55402** | | - | | | | | X | | 10.35 |

Sheet no. __17__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

422.34

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                                      ,        Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16790** | | - | Customer Deposit | | X | | |
| **Auto Trim of Denver** **531 W 115th ave** **Denver, CO 80234** | | | | | | | **1,116.67** |
| Account No. **16398** | | - | Customer Deposit | | X | | |
| **Auto Trim Restyling** **901 Howard George Drive** **Manchester, MO 63021** | | | | | | | **2,527.34** |
| Account No. **18310** | | - | Customer Deposit | | X | | |
| **Autodesk** **5400 SW Meadows St** **Suite 500** **Lake Oswego, OR 97035** | | | | | | | **6,987.94** |
| Account No. **18702** | | - | Customer Deposit | | X | | |
| **AutoTrader.com** **5775 Peachtree Dunwoody Rd** **Suite A-200** **Atlanta, GA 30342** | | | | | | | **9,306.56** |
| Account No. **8661** | | - | Customer Deposit | | X | | |
| **AVANADE** **2211 ELLIOTT AVE** **STE 200** **SEATTLE, WA 98121-3622** | | | | | | | **881.28** |

Sheet no. __18__ of __253__ sheets attached to Schedule of                    Subtotal               
Creditors Holding Unsecured Nonpriority Claims                               (Total of this page)    **20,819.79**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                          ,          Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **11915** | | | Customer Deposit | | | | |
| **Avis Budget Group** **6 Sylvan Way** **Parsippany, NJ 07054** | - | | | | X | | 140.00 |
| Account No. **8225** | | | Customer Deposit | | | | |
| **Avon Products Inc** **6901 Golf Road Morton** **Grove, IL 60053** | - | | | | X | | 1,716.00 |
| Account No. | | | Software License | | | | |
| **Axosoft, LLC** **13835 N. Northsight Blvd** **Suite 205** **Scottsdale, AZ 85260** | - | | | | X | | Unknown |
| Account No. | | | Software License | | | | |
| **Axosoft, LLC** **13835 N. Northsight Blvd** **Suite 205** **Scottsdale, AZ 85260** | - | | | | X | | Unknown |
| Account No. **10594** | | | Customer Deposit | | | | |
| **B & H Education Inc.** **501 South Beverly Drive** **Suite 240** **Beverly Hills, CA 90212** | - | | | | X | | 0.39 |

Sheet no. __**19**__ of __**253**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     1,856.39

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                                  ,   Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **15077** **Babcock & Jenkins** **711 SW Alder** **Suite 200** **Portland, OR 97205** | | - | | | Customer Deposit | | X | | 886.88 |
| Account No. **BAIR001** **Baird Holm LLP** **1500 Woodmen Tower** **Omaha, NE 68102-2068** | | - | | | Goods and/or Services | | X | | 785.28 |
| Account No. **Bandy, Olive J** **4904 South Evanston Street** **Aurora, CO 80015** | | - | | | Possible wages, commission, PTO | | X | | 0.00 |
| Account No. **14148** **Bank of North Dakota** **PO Box 5509** **Bismarck, ND 58506-5509** | | - | | | Customer Deposit | | X | | 195.00 |
| Account No. **18490** **BAR NONE COLORADO-RD Motors Inc** **8200 West Colfax** **Lakewood, CO 80214** | | - | | | Customer Deposit | | X | | 2.69 |

Sheet no. __20__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,869.85

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                          ,     Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **8842** | | | | Customer Deposit | | | | |
| **Barrett Paving Materials, Inc.** **26572 NYS Route 37** **Watertown, NY 13601** | - | | | | | X | | |
| | | | | | | | | 97.50 |
| Account No. **16985** | | | | Customer Deposit | | | | |
| **BASF Building Systems** **889 Valley Park Drive** **Shakopee, MN 55379** | - | | | | | X | | |
| | | | | | | | | 14.50 |
| Account No. **15710** | | | | Customer Deposit | | | | |
| **Basin Electric** **1717 E. Interstate Ave.** **Bismarck, ND 58503** | - | | | | | X | | |
| | | | | | | | | 160.02 |
| Account No. **17377** | | | | Customer Deposit | | | | |
| **Basin Electric** **294 County Rd 15** **Beulah, ND 58523** | - | | | | | X | | |
| | | | | | | | | 90.00 |
| Account No. **10149** | | | | Customer Deposit | | | | |
| **Batteries Plus** **925 Walnut Ridge Drive** **Hartland, WI 53029** | - | | | | | X | | |
| | | | | | | | | 211.09 |

Sheet no. __21__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          573.11

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                      ,      Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **17342** | | | | Customer Deposit | | | | |
| BDI Inc 777 Goodale Blvd Ste 100 Columbus, OH 43212 | | - | | | | X | | 195.00 |
| Account No. | | | | Software License | | | | |
| Beacon Communications LLC 4242 Delaware St Denver, CO 80216 | | - | | | | X | | Unknown |
| Account No. | | | | Software License | | | | |
| Beacon Communications LLC 4242 Delaware St Denver, CO 80216 | | - | | | | X | | Unknown |
| Account No. **8017** | | | | Customer Deposit | | | | |
| Beam Global Spirits & Wine, Inc. 800 Westchester Ave Ste N711 Ryebrook, NY 10573 | | - | | | | X | | 0.48 |
| Account No. **7002** | | | | Customer Deposit | | | | |
| Benchmark Systems 1112 Church Street Lynchburg, VA 24505 | | - | | | | X | | 45.00 |

Sheet no. __22__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    240.48

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**_____,   Case No. _____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **18814** <br><br> **Benjamin Moore Paints** <br> **101 Paragon Dr** <br> **Montvale, NJ 07645** | | - | | Customer Deposit | | X | | 71,818.12 |
| Account No. **17854** <br><br> **Benjamin Moore Paints** <br> **2337 Perimeter Park Dr** <br> **Atlanta, GA 30341** | | - | | Customer Deposit | | X | | 350.00 |
| Account No. **18810** <br><br> **Benjamin Moore Paints** <br> **26680 Gloucester Way** <br> **Langley, BC V4W 3V6** | | - | | Customer Deposit | | X | | 835.00 |
| Account No. **14362** <br><br> **Benjamin Moore Paints** <br> **9601 S Meridian Blvd** <br> **Englewood, CO 80112** | | - | | Customer Deposit | | X | | 505.71 |
| Account No. **51077** <br><br> **BERKSHIRE HEALTHCARE SYSTEMS** <br> **75 NORTH ST** <br> **STE 210** <br> **PITTSFIELD, MA 01201-5126** | | - | | Customer Deposit | | X | | 203.50 |

Sheet no. __23__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

73,712.33

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                                      ,     Case No. _____
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **17979** | | | | | Customer Deposit | | | | |
| Berlin Packaging 111 N Canal St Ste 300 Chicago, IL 60606 | | - | | | | | X | | 250.00 |
| Account No. **18454** | | | | | Customer Deposit | | | | |
| Best Western Pepper Tree Inn 3850 state st santa barbara, CA 93105 | | - | | | | | X | | 1.80 |
| Account No. **14291** | | | | | Customer Deposit | | | | |
| BFG Communications 6 Anolyn Court Bluffton, SC 29910 | | - | | | | | X | | 95.00 |
| Account No. **16273** | | | | | Customer Deposit | | | | |
| BG Medicine 610 Lincoln St North Waltham, MA 02451 | | - | | | | | X | | 859.11 |
| Account No. **16220** | | | | | Customer Deposit | | | | |
| BHP Copper Inc. 760 E Pusch View Lane Suite 100 Tucson, AZ 85737 | | - | | | | | X | | 1,475.72 |

Sheet no. __24__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,681.63

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.** _____ ,   Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **18342** | | - | | Customer Deposit | | X | | |
| **BI Worldwide / AT&T Reward Central** **7623 Bush Lake Road** **Minneapolis, MN 55439** | | | | | | | | 465,524.96 |
| Account No. **367** | | - | | Customer Deposit | | X | | |
| **BI Worldwide / Kia Motors America, Inc.** **111 Peters Canyon Road** **Irvine, CA 92606** | | | | | | | | 774.00 |
| Account No. **16039** | | - | | Customer Deposit | | X | | |
| **BI Worldwide / Themed Debit Cards** **7630 Bush Lake Road** **Minneapolis, MN 55439** | | | | | | | | 2,258.22 |
| Account No. **15482** | | - | | Customer Deposit | | X | | |
| **BIC USA / Sheaffer Mfg Co** **500 Bic Dr.** **Milford, CT 06460** | | | | | | | | 4.00 |
| Account No. **10096** | | - | | Customer Deposit | | X | | |
| **Bieux Skin** **Derm Infusion LLC** **PO Box 461188** **Denver, CO 80246** | | | | | | | | 1.49 |

Sheet no. __25__ of __253__ sheets attached to Schedule of          Subtotal          468,562.67
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re **Springbok Services, Inc.**                                              Case No. _____
                                                                    ,
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **15950** | | | | | Customer Deposit | | | | |
| Biocrude Ltd 8980 Scranton St Suite 400 Houston, TX 77075 | | - | | | | | X | | 5.00 |
| Account No. **12244** | | | | | Customer Deposit | | | | |
| Black & Veatch 8400 Ward Parkway Kansas City, MO 64114 | | - | | | | | X | | 32.21 |
| Account No. **15126** | | | | | Customer Deposit | | | | |
| Blattman Elementary School PTA 3300 N Loop 1604 W San Antonio, TX 78231 | | - | | | | | X | | 19.60 |
| Account No. **16252** | | | | | Customer Deposit | | | | |
| Blistex Inc 1600 Swift Drive Oak Brook, IL 60523 | | - | | | | | X | | 1.20 |
| Account No. **8903** | | | | | Customer Deposit | | | | |
| BLT & ASSOCIATES 6430 W SUNSET BLVD 8TH FL LOS ANGELES, CA 90028-7901 | | - | | | | | X | | 95.00 |

Sheet no. __26__ of __253__ sheets attached to Schedule of                                      Subtotal
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)                153.01

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.** _____,   Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **8583** | | | **Customer Deposit** | | | | |
| **Blue Water Resort & Casino** **11222 Resort Dr** **Parker, AZ 85344** | - | | | | X | | 180.00 |
| Account No. **11574** | | | **Customer Deposit** | | | | |
| **Bluefield Daily Telegraph** **928 BLUEFIELD AVE** **BLUEFIELD, WV 24701-2765** | - | | | | X | | 11.15 |
| Account No. **16341** | | | **Customer Deposit** | | | | |
| **Bluefish Wireless Inc** **6100 West 96th St** **Suite 175** **Indianapolis, IN 46278** | - | | | | X | | 9.92 |
| Account No. **17363** | | | **Customer Deposit** | | | | |
| **BMC Solutions Inc** **3391 Town Point Dr. Suite 300** **Kennesaw, GA 30144** | - | | | | X | | 1.00 |
| Account No. **18525** | | | **Customer Deposit** | | | | |
| **BNC Mortgage** **1901 Main St 2nd Floor** **Irvine, CA 92614** | - | | | | X | | 0.50 |

Sheet no. __27__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     202.57

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                          ,   Case No. _____
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **10128** | | | | Customer Deposit | | | | |
| BNP Media 2401 W Big Beaver Ste 700 Troy, MI 48084 | - | | | | | X | | |
| | | | | | | | | 35.72 |
| Account No. **10004** | | | | Customer Deposit | | | | |
| Bob Casey for Pennsylvania Committee 22 S 3rd St 2nd Fl Harrisburg, PA 17101 | - | | | | | X | | |
| | | | | | | | | 532.00 |
| Account No. **11716** | | | | Customer Deposit | | | | |
| Boise Building Solutions 1351 E. 66th Ave. Denver, CO 80229 | - | | | | | X | | |
| | | | | | | | | 13.84 |
| Account No. **12080** | | | | Customer Deposit | | | | |
| Boise White Paper LLC 1401 Robert Street Boise, ID 83705 | - | | | | | X | | |
| | | | | | | | | 207.00 |
| Account No. | | | | Possible wages, commission, PTO | | | | |
| Boscia, Daniel 465 W Burgundy St #1421 Highlands Ranch, CO 80129 | - | | | | | X | | |
| | | | | | | | | 0.00 |

Sheet no. __28__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    788.56

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                                 ,        Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **12962** | | | | Customer Deposit | | | | |
| **BOUNTIFUL DIABET** **1560 Renaissance Towne Drive** **Suite 250** **Bountiful, UT 84010** | - | | | | | X | | 313.98 |
| Account No. **BOWE001** | | | | Goods and/or Services | | | | |
| **Bowe Bell & Howell Company** **PO Box 71297** **Chicago, IL 60694-1297** | - | | | | | X | | 17,497.30 |
| Account No. **18435** | | | | Customer Deposit | | | | |
| **Breuners Home Furnishings** **3250 Buskirk Ave** **Pleasant Hill, CA 94523** | - | | | | | X | | 0.05 |
| Account No. **12897** | | | | Customer Deposit | | | | |
| **Brick & Click USA** **Brick and Click USA** **PO Box 141** **Gautier, MS 39553** | - | | | | | X | | 795.00 |
| Account No. **15616** | | | | Customer Deposit | | | | |
| **Brightpoint** **501 Airtech Parkway** **Plainfield, IN 46168** | - | | | | | X | | 8,921.95 |

Sheet no. __29__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                27,528.28

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                          ,        Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. <br><br> **Brinkhoff, Justin K** <br> **10200 E Dry Creek Road # 3402** <br> **Englewood, CO 80112** | | - | | Possible wages, commission, PTO | | X | | <br><br><br><br>0.00 |
| Account No. **9496** <br><br> **Broadview Security** <br> **8880 Esters Blvd** <br> **Irving, TX 75063** | | - | | Customer Deposit | | X | | <br><br><br><br>1,076.38 |
| Account No. **11306** <br><br> **Broussard Brothers** <br> **25817 LA Highway 333** <br> **Abbeville, LA 70510** | | - | | Customer Deposit | | X | | <br><br><br><br>8.48 |
| Account No. <br><br> **Brown, David** <br> **7634 South Platteview Drive** <br> **Littleton, CO 80128** | | - | | Possible wages, commission, PTO | | X | | <br><br><br><br>0.00 |
| Account No. **8110** <br><br> **Browning Enterprise** <br> **100 7th Avenue SW** <br> **Attalla, AL 35954** | | - | | Customer Deposit | | X | | <br><br><br><br>200.00 |

Sheet no. __30__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,284.86

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,          Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **8231** | | - | | Customer Deposit | | X | | |
| **Brush Resources Inc** <br> **10 Miles North Hwy 6** <br> **Delta, UT 84624** | | | | | | | | **17.59** |
| Account No. **BSBD001** | | - | | Goods and/or Services | | X | | |
| **BSB Direct Finance LLC** <br> **PO Box 3617** <br> **Seattle, WA 98124** | | | | | | | | **367.10** |
| Account No. **15759** | | - | | Customer Deposit | | X | | |
| **Buckeye CableSystem** <br> **5566 Southwyck Blvd.** <br> **Toledo, OH 43614** | | | | | | | | **8.77** |
| Account No. **BUIL001** | | - | | Goods and/or Services | | X | | |
| **Builder's Glass Inc** <br> **360 South Navajo** <br> **Denver, CO 80223-2047** | | | | | | | | **597.00** |
| Account No. **11308** | | - | | Customer Deposit | | X | | |
| **Builders Flooring** <br> **414 W Muncie Ave** <br> **Clovis, CA 93611** | | | | | | | | **95.00** |

Sheet no. __31__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          **1,085.46**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,        Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **17476** <br><br> **Burns & McDonnell** <br> **9400 Ward Parkway** <br> **Kansas City, MO 64114** | | - | | | Customer Deposit | | X | | 580.00 |
| Account No. <br><br> **Butler, Chadwick (Chad)** <br> **8272 Briar Dale Lane** <br> **Castle Rock, CO 80108** | | - | | | Possible wages, commission, PTO | | X | | 0.00 |
| Account No. **BWSY001** <br><br> **BW Systems** <br> **22 S Chestnut Street** <br> **Colorado Springs, CO 80905** | | - | | | Goods and/or Services | | X | | 540.00 |
| Account No. **17108** <br><br> **C.R. Bard Inc.** <br> **8195 Industrial Blvd** <br> **Covington, GA 30014** | | - | | | Customer Deposit | | X | | 225.00 |
| Account No. **10184** <br><br> **CALIBRE** <br> **6354 WALKER LN** <br> **STE 300** <br> **ALEXANDRIA, VA 22310-3252** | | - | | | Customer Deposit | | X | | 95.00 |

Sheet no. __**32**__ of __**253**__ sheets attached to Schedule of                        Subtotal            | 1,440.00
Creditors Holding Unsecured Nonpriority Claims                                  (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **10689** | | | | | Customer Deposit | | | | |
| **CAMC** **419 BROOKS ST** **CHARLESTON, WV 25301-1811** | | - | | | | | X | | 510.00 |
| Account No. **9629** | | | | | Customer Deposit | | | | |
| **CAMPBELL SOUP CO** **6200 FRANKLIN BLVD** **SACRAMENTO, CA 95824-3499** | | - | | | | | X | | 583.86 |
| Account No. **CANA001** | | | | | Goods and/or Services | | | | |
| **Canadian Card Systems Inc** **177 Idema Road** **Markham, ON L3R 1A9** | | - | | | | | X | | 4,590.86 |
| Account No. **16463** | | | | | Customer Deposit | | | | |
| **Canteen Vending** **2400 Yorkmont Rd** **Charlotte, NC 28217** | | - | | | | | X | | 135.00 |
| Account No. **13289** | | | | | Customer Deposit | | | | |
| **Canvas Photo Portraits Inc,** **11520 Galleria Dr** **Tampa, FL 33618** | | - | | | | | X | | 320.00 |

Sheet no. __33__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    6,139.72

B6F (Official Form 6F) (12/07) - Cont.

In re    **Springbok Services, Inc.**                                                    ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **18557** | | - | | Customer Deposit | | X | | |
| Car Toys 20 W. Galer St. Seattle, WA 98119 | | | | | | | | 361.14 |
| Account No. **18230** | | - | | Customer Deposit | | X | | |
| Carbo Ceramics 1880 Dent Road Toomsboro, GA 31090 | | | | | | | | 1,040.49 |
| Account No. **9054** | | - | | Customer Deposit | | X | | |
| Cardiorobotics, Inc. 55 Hammarlund Way Tech 2 Middletown, RI 02842 | | | | | | | | 3.95 |
| Account No. **17705** | | - | | Customer Deposit | | X | | |
| Cardvark, Inc. / American Golf Corporati 245 California Drive Williamsville, NY 14221 | | | | | | | | 63.00 |
| Account No. **17259** | | - | | Customer Deposit | | X | | |
| Carla Cohen Employee Account 345 Inverness Drive South Englewood, CO 80112 | | | | | | | | 50.00 |

Sheet no. __34__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **1,518.58**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,     Case No. _____

                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **9212** | | | | Customer Deposit | | | | |
| Carle Foundation Hospital 611 W. Park St. Urbana, IL 61801 | | - | | | | X | | |
| | | | | | | | | 3.32 |
| Account No. **17964** | | | | Customer Deposit | | | | |
| Carlisle Development Group 2950 sw 27 avenue suite 200 miami, FL 33133 | | - | | | | X | | |
| | | | | | | | | 1,793.45 |
| Account No. **11779** | | | | Customer Deposit | | | | |
| Carolina Crescent Health Plan Inc 1201 S Main St Columbia, SC 29201 | | - | | | | X | | |
| | | | | | | | | 5.44 |
| Account No. **10156** | | | | Customer Deposit | | | | |
| Carrier Carrier Pkwy Thompson Rd bldg TR4 Syracuse, NY 13057 | | - | | | | X | | |
| | | | | | | | | 9.00 |
| Account No. **801** | | | | Customer Deposit | | | | |
| Carrier Transicold 700 Olympic Dr Athens, GA 30601-1652 | | - | | | | X | | |
| | | | | | | | | 137.00 |

Sheet no. __35__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,948.21

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,     Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. **17629** | | | | **Customer Deposit** | | | | |
| **CARTER MACHINERY COMPANY INC** **1330 LYNCHBURG TPKE** **SALEM, VA 24153** | - | | | | | X | | 3.77 |
| Account No. **16648** | | | | **Customer Deposit** | | | | |
| **Catholic Charities USA** **1731 King St** **Alexandria, VA 22314-2720** | - | | | | | X | | 28.00 |
| Account No. **16959** | | | | **Customer Deposit** | | | | |
| **Catholic University Orientation** **Office of Dean of Students** **Pryzbyla Center, Ste. 353** **Washington, DC 20064** | - | | | | | X | | 145.00 |
| Account No. **10113** | | | | **Customer Deposit** | | | | |
| **CBCS** **236 East Town St 2nd Fl** **Columbus, OH 43215** | - | | | | | X | | 32.55 |
| Account No. **CDWD001** | | | | **Goods and/or Services** | | | | |
| **CDW Direct LLC** **PO Box 75723** **Chicago, IL 60675-5723** | - | | | | | X | | 1,356.39 |

Sheet no. __**36**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          1,565.71

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                                      ,     Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **14670** <br><br> **CE Franklin Ltd** <br> **1900 300-5 Avenue SW** <br> **Calgary AB T2P 3C4** | | - | | **Customer Deposit** | | X | | 0.47 |
| Account No. **18627** <br><br> **Centennial Leasing & Sales** <br> **67 Inverness Drive East** <br> **Suite 100** <br> **Englewood, CO 80112** | | - | | **Customer Deposit** | | X | | 4,261.80 |
| Account No. **15766** <br><br> **Center for Research on Adolescence, Wome** <br> **Psychology 306 WGR** <br> **37th & O Street NW** <br> **Washington, DC 20057** | | - | | **Customer Deposit** | | X | | 110.00 |
| Account No. **12447** <br><br> **Central Peninsula Hospital** <br> **250 Hospital Place** <br> **Soldotna, AK 99669** | | - | | **Customer Deposit** | | X | | 181.39 |
| Account No. **18165** <br><br> **Central States Health and Life of Omaha** <br> **1212 N 96th St** <br> **Omaha, NE 68114** | | - | | **Customer Deposit** | | X | | 825.50 |

Sheet no. __37__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,379.16

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,        Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18231**<br><br>**CENTRAL SUN INC**<br>**840 S RANCHO DR**<br>**STE 4-553**<br>**LAS VEGAS, NV 89106-3837** | - | | Customer Deposit | | X | | 425.00 |
| Account No. **11511**<br><br>**Central Washington Hospital**<br>**1201 S. Miller St**<br>**Wenatchee, WA 98801** | - | | Customer Deposit | | X | | 1,161.78 |
| Account No. **11913**<br><br>**Certis USA**<br>**9145 Guilford Rd. #175**<br>**Columbia, MD 21046** | - | | Customer Deposit | | X | | 75.00 |
| Account No. **18839**<br><br>**CFO Professional Services LLC**<br>**1583 Bering Court Palm**<br>**Harbor, FL 34683** | - | | Customer Deposit | | X | | 995.00 |
| Account No. **16892**<br><br>**Charles Schwab & Co., Inc.**<br>**2423 East Lincoln Drive**<br>**Phoenix, AZ 85016** | - | | Customer Deposit | | X | | 1,785.68 |

Sheet no. __38__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,442.46

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **12584** | | - | | Customer Deposit | | X | | |
| Charmac Trailers, Inc.<br>452 S. Park Ave. W.<br>Twin Falls, ID 83301 | | | | | | | | 163.00 |
| Account No. **16115** | | - | | Customer Deposit | | X | | |
| Chemline Corporation<br>1235 Hearthstone Lane<br>Knoxville, TN 37923 | | | | | | | | 3,209.88 |
| Account No. | | - | | Possible wages, commission, PTO | | X | | |
| Chen, Melissa<br>2182 West Baltic Place<br>Englewood, CO 80110 | | | | | | | | 0.00 |
| Account No. | | - | | Possible wages, commission, PTO | | X | | |
| Chesmore, Laura<br>16267 East Belleview Drive<br>Centennial, CO 80015 | | | | | | | | 0.00 |
| Account No. | | - | | Possible wages, commission, PTO | | X | | |
| Chesmore, Sherry L<br>16267 East Belleview Drive<br>Centennial, CO 80015 | | | | | | | | 0.00 |

Sheet no. __**39**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,372.88

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                              ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Possible wages, commission, PTO | | X | | |
| Chester, Christopher 343 East Allen Street Castle Rock, CO 80108 | | | | | | | | 0.00 |
| Account No. **15871** | | - | | Customer Deposit | | X | | |
| Chevron Global Aviation 1500 Louisiana Street Houston, TX 77002 | | | | | | | | 709.33 |
| Account No. **284** | | - | | Customer Deposit | | X | | |
| Chick Fil A 2875 Love Lane Friendswood, TX 77546 | | | | | | | | 20.00 |
| Account No. **8802** | | - | | Customer Deposit | | X | | |
| Chickasaw Nation 4970 W. HWY 7 / Box 538 Suite 2 Sulphur, OK 73086 | | | | | | | | 90.39 |
| Account No. **12651** | | - | | Customer Deposit | | X | | |
| Christian Brothers University 650 East Parkway South Memphis, TN 38104 | | | | | | | | 40.00 |

Sheet no. __40__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **859.72**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                          ,        Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **13528** | | | | Customer Deposit | | | | |
| CHRISTIAN FOUNDATION FOR CHILDREN & AGIN 1 ELMWOOD AVE KANSAS CITY, KS 66103-3719 | | - | | | | X | | 45.00 |
| Account No. **12293** | | | | Customer Deposit | | | | |
| Chrysler Financial / Corporate- INT'L 27777 Inkster Road Farmington Hills, MI 48334 | | - | | | | X | | 80,430.23 |
| Account No. **18758** | | | | Customer Deposit | | | | |
| Circle K Stores Inc 495 E Rincon Ste 150 Corona, CA 92879 | | - | | | | X | | 169.46 |
| Account No. **CISC002** | | | | Goods and/or Services | | | | |
| Cisco Systems Capital Corporation FILE NO. 73226 P.O. BOX 60000 San Francisco, CA 94160-3230 | | - | | | | X | | 25,536.85 |
| Account No. | | | | Software License | | | | |
| Cisco Systems, Inc 170 W Tasman DR San Jose, CA 95134 | | - | | | | X | | Unknown |

Sheet no. __41__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        106,181.54

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                        ,        Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Cisco Systems, Inc<br>170 W Tasman DR<br>San Jose, CA 95134** | - | | Software License | | X | | **Unknown** |
| Account No. **CITT001**<br><br>**CIT Technology Fin Serv, Inc<br>PO Box 100706<br>Pasadena, CA 91189-0706** | - | | Goods and/or Services | | X | | **4,762.61** |
| Account No. **CITT002**<br><br>**CIT TECHNOLOGY FIN SERV, INC.<br>23896 NETWORK PLACE<br>Chicago, IL 60673-1238** | - | | Goods and/or Services | | X | | **1,621.12** |
| Account No. **12675**<br><br>**CitiMortgage<br>1000 Technology Dr MS 930<br>OFallon, MO 63304** | - | | Customer Deposit | | X | | **30.00** |
| Account No. **15757**<br><br>**City of Highland Village<br>1000 HIGHLAND VILLAGE RD<br>HIGHLAND VILLAGE, TX 75077** | - | | Customer Deposit | | X | | **25.00** |

Sheet no. __42__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**6,438.73**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                              ,  Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **8113** | | | | | Customer Deposit | | | | |
| City of Hope Worship Center 1403 D Avenue West Columbia, SC 29169 | | - | | | | | X | | 40.00 |
| Account No. **10490** | | | | | Customer Deposit | | | | |
| City of Visalia 707 West Acequia Visalia, CA 93291 | | - | | | | | X | | 20.24 |
| Account No. **12928** | | | | | Customer Deposit | | | | |
| Classic Residence by Hyatt 655 Pomander Walk Teaneck, NJ 07666 | | - | | | | | X | | 80.50 |
| Account No. **15632** | | | | | Customer Deposit | | | | |
| Clearly Canadian Beverage Corp 2267 10th Ave West Vancouver, BC V6k 2J1 | | - | | | | | X | | 100.00 |
| Account No. **16089** | | | | | Customer Deposit | | | | |
| CNH 5729 Washington Ave Racine, WA 53406 | | - | | | | | X | | 109.34 |

Sheet no. __43__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          350.08

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,        Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18317** <br><br>**CNH America LLC** <br>**200 GEORGE DELP RD** <br>**NEW HOLLAND, PA 17557** | - | | **Customer Deposit** | | X | | 8.87 |
| Account No. **17281** <br><br>**CNH Capital America LLC** <br>**700 State Street** <br>**Racine, WI 53404** | - | | **Customer Deposit** | | X | | 1.50 |
| Account No. **17907** <br><br>**Coachella Valley Water District** <br>**85-995 Avenue 52** <br>**Coachella, CA 92236** | - | | **Customer Deposit** | | X | | 3,234.61 |
| Account No. **16419** <br><br>**Coca-Cola Enterprise** <br>**3825 York Street** <br>**Denver, CO 80205** | - | | **Customer Deposit** | | X | | 487.66 |
| Account No. **CODA001** <br><br>**Coda Coffee Company LLC** <br>**1751 E 58th Avenue** <br>**Suite B3** <br>**Denver, CO 80216-1549** | - | | **Goods and/or Services** | | X | | 241.52 |

Sheet no. __**44**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,974.16

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Software License | | | | |
| Code Smith 5250 Hwy 78 Suite 750-324 Sachse, TX 75048 | | - | | | | X | | Unknown |
| Account No. | | | | Software License | | | | |
| CodeTwo ul. Wolnosci 16 58-500 Jelenia Gora Poland | | - | | | | X | | Unknown |
| Account No. **14024** | | | | Customer Deposit | | | | |
| Cohen-Friedberg Associates LLC 17 Lantern Road Framingham, MA 01702 | | - | | | | X | | 70.00 |
| Account No. **12321** | | | | Customer Deposit | | | | |
| Collect America 370 17th Street Denver, CO 80202 | | - | | | | X | | 16.73 |
| Account No. | | | | Possible wages, commission, PTO | | | | |
| Collyer, Ashley 16928 Molina Place Parker, CO 80134 | | - | | | | X | | 0.00 |

Sheet no. __45__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

86.73

B6F (Official Form 6F) (12/07) - Cont.

In re **Springbok Services, Inc.**                                    ,        Case No. _____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **17980**<br><br>**Colonial Country Club**<br>**3735 Country Club Circle**<br>**Fort Worth, TX 76109** | | - | | Customer Deposit | | X | | 7,894.97 |
| Account No. **14510**<br><br>**Colonial Home Care Services Inc**<br>**1224 E. Katella Ave. Suite 101**<br>**Orange, CA 92867** | | - | | Customer Deposit | | X | | 9.68 |
| Account No. **COLO001**<br><br>**Colorado Athletic Club**<br>**Department #1050**<br>**Denver, CO 80291-1050** | | - | | Goods and/or Services | | X | | 3,924.00 |
| Account No. **524**<br><br>**Colson Monette**<br>**505 N. Edmonds Street**<br>**Monette, AR 72447** | | - | | Customer Deposit | | X | | 145.00 |
| Account No. **COLU001**<br><br>**Columbine Label Company Inc**<br>**14185 East Easter Avenue**<br>**Centennial, CO 80112** | | - | | Goods and/or Services | | X | | 1,478.81 |

Sheet no. __46__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          13,452.46

B6F (Official Form 6F) (12/07) - Cont.

In re **Springbok Services, Inc.** _____,   Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **15364** <br><br> **Comanco/Comdata** <br> **4301 Sterling Commerce Dr** <br> **Plant City, FL 33566** | | - | | **Customer Deposit** | | X | | 0.80 |
| Account No. **14590** <br><br> **Comcast** <br> **5800 S Quebec St** <br> **Englewood, CO 80111** | | - | | **Customer Deposit** | | X | | 6.07 |
| Account No. **18432** <br><br> **CommScope, Inc.** <br> **1100 CommScope Place SE** <br> **Hickory, NC 28603** | | - | | **Customer Deposit** | | X | | 5,509.00 |
| Account No. **11215** <br><br> **Compass Group** <br> **3 International Drive** <br> **Rye Brook, NY 10573** | | - | | **Customer Deposit** | | X | | 10.50 |
| Account No. **11293** <br><br> **Compass Group, North America** <br> **2400 Yorkmont Rd** <br> **4th Floor, HR Marketing** <br> **Charlotte, NC 28217** | | - | | **Customer Deposit** | | X | | 97.24 |

Sheet no. __47__ of __253__ sheets attached to Schedule of   
Creditors Holding Unsecured Nonpriority Claims

Subtotal   
(Total of this page)   **5,623.61**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,        Case No. _____

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Component Art** <br> **511 King Street W** <br> **Suite 400** <br> **Toronto, ONT M5V 1K4** | | - | | Software License | | X | | **Unknown** |
| Account No. **16471** <br><br> **Computer Network Technology** <br> **6000 Nathan Lane North** <br> **Plymouth, MN 55442** | | - | | Customer Deposit | | X | | **145.00** |
| Account No. <br><br> **Conchango** <br> **EMC Corp** <br> **Heritage House** <br> **Church Road** <br> **Egham, Surrey TW20 9QD T 44** | | - | | Software License | | X | | **Unknown** |
| Account No. **16282** <br><br> **Consolidated Communications** <br> **350 S Loop 336 West** <br> **Conroe, TX 77304** | | - | | Customer Deposit | | X | | **21.00** |
| Account No. **18697** <br><br> **Consolidated Restaurants, Inc.** <br> **814 2nd Ave.,  Ste 400** <br> **Seattle, WA 98104** | | - | | Customer Deposit | | X | | **1,108.16** |

Sheet no. __48__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    **1,274.16**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**_____,   Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18755** | | | Customer Deposit | | | | |
| **Contico Corp** **One Cragwood Rd South** **Plainfield, NJ 07080** | - | | | | X | | |
| | | | | | | | **2,918.85** |
| Account No. | | | Possible wages, commission, PTO | | | | |
| **Cook, David** **7155 Wintery Loop** **Colorado Springs, CO 80919** | - | | | | X | | |
| | | | | | | | **0.00** |
| Account No. **COOL001** | | | Goods and/or Services | | | | |
| **Cooley Godward Kronish LLP** **101 California Street** **5th Floor** **San Francisco, CA 94111-5800** | - | | | | X | | |
| | | | | | | | **1,998.62** |
| Account No. **14865** | | | Customer Deposit | | | | |
| **Core Consulting Inc** **2510 Professional Road** **Richmond, VA 23235** | - | | | | X | | |
| | | | | | | | **20.00** |
| Account No. **13697** | | | Customer Deposit | | | | |
| **Corporate Executive Board** **1919 N. Lynn Street** **Ste 6000** **Arlington, VA 22209** | - | | | | X | | |
| | | | | | | | **42.83** |

Sheet no. __**49**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     **4,980.30**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Springbok Services, Inc.**                                                  ,          Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **16754** | | | | Customer Deposit | | | | |
| **Corporate Specialties** **7385 E Placita Dela Intrig** **Tucson, AZ 85715** | | - | | | | X | | |
| | | | | | | | | 3.00 |
| Account No. **18359** | | | | Customer Deposit | | | | |
| **CORT Business** **5206 Tampa West Blvd.** **Tampa, FL 33634** | | - | | | | X | | |
| | | | | | | | | 1,881.43 |
| Account No. **18326** | | | | Customer Deposit | | | | |
| **CORT Business Services** **14350 Garfield Ave.** **Ste 500** **Paramount, CA 90723** | | - | | | | X | | |
| | | | | | | | | 19,681.03 |
| Account No. **18223** | | | | Customer Deposit | | | | |
| **Cort Business Services** **1920 State Road 436** **Winter Park, FL 32792** | | - | | | | X | | |
| | | | | | | | | 1,246.27 |
| Account No. **18553** | | | | Customer Deposit | | | | |
| **CORT Business Services** **4001 South 9th Street** **Kalamazoo, MI 49009** | | - | | | | X | | |
| | | | | | | | | 1,999.32 |

Sheet no. __**50**__ of __**253**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          24,811.05

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,        Case No. _____
                                            **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **15806** | | | | Customer Deposit | | | | |
| CORT Business Services 4765 Earth City Expressway Bridgeton, MO 63044 | - | | | | | X | | 2,618.99 |
| Account No. **18322** | | | | Customer Deposit | | | | |
| CORT Business Services 5035 Bloomfield St Jefferson, LA 70121 | - | | | | | X | | 7,348.06 |
| Account No. **18323** | | | | Customer Deposit | | | | |
| CORT Business Services 7050 E. 41st Street Tulsa, OK 74145 | - | | | | | X | | 7,566.25 |
| Account No. **17942** | | | | Customer Deposit | | | | |
| CORT Business Services 7400 Squire CT West Chester, OH 45069 | - | | | | | X | | 36,864.89 |
| Account No. **18598** | | | | Customer Deposit | | | | |
| CORT Business Services-San Antonio 4646 Perrin Creek Drive Suite 260 San Antonio, TX 78217 | - | | | | | X | | 5,610.34 |

Sheet no. __51__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **60,008.53**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                          ,      Case No. _____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14808** <br><br> **Cox Business Services** <br> **1700 Vegas Drive** <br> **Las Vegas, NV 89106** | - | | Customer Deposit | | X | | 392.77 |
| Account No. **10563** <br><br> **Cox Communications** <br> **5400 Fallowater Ln** <br> **Roanoke, VA 24018** | - | | Customer Deposit | | X | | 26.37 |
| Account No. **18030** <br><br> **Cox Communications** <br> **9 J.P. Murphy Highway** <br> **West Warwick, RI 02893** | - | | Customer Deposit | | X | | 9,850.74 |
| Account No. <br><br> **Cox, Lisa** <br> **1180 E Easton CIR, Apt 2D** <br> **Castle Rock, CO 80104** | - | | Possible wages, commission, PTO | | X | | 0.00 |
| Account No. **9114** <br><br> **CP Ships** <br> **401 E Jackson St Ste 3300** <br> **Tampa, FL 33602** | - | | Customer Deposit | | X | | 43.65 |

Sheet no. __**52**__ of __**253**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        **10,313.53**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                              ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **CPIC001** <br><br> **CPI Card Group Inc** <br> **10368 W. Centennial Rd** <br> **Littleton, CO 80127** | - | | | Goods and/or Services | | X | | 6,605.51 |
| Account No. **18121** <br><br> **CR Eyewear International Inc** <br> **4005 NW 114th Ave** <br> **Unit #8** <br> **Doral, FL 33178** | - | | | Customer Deposit | | X | | 57.39 |
| Account No. **CRAI001** <br><br> **Crain Communications Inc** <br> **16309 Collections Center Dr** <br> **Chicago, IL 60693** | - | | | Goods and/or Services | | X | | 4,656.00 |
| Account No. **12786** <br><br> **CRC Federal Credit Union** <br> **632 6TH ST STE E** <br> **NORCO, CA 92860-1500** | - | | | Customer Deposit | | X | | 9.74 |
| Account No. **18803** <br><br> **Creative Channel Services** <br> **6080 CENTER DR STE 500** <br> **Los Angeles, CA 90045** | - | | | Customer Deposit | | X | | 651.01 |

Sheet no. __53__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **11,979.65**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                          ,          Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7935** <br><br> **Crossborder Solutions** <br> **1 New York Plaza 34th Fl** <br> **New York, NY 10004** | - | | Customer Deposit | | X | | 368.61 |
| Account No. **13566** <br><br> **Crothall Corporate Office** <br> **955 Chesterbrook Blvd.** <br> **Suite 300** <br> **Wayne, PA 19087** | - | | Customer Deposit | | X | | 1.25 |
| Account No. **15066** <br><br> **CS Stars LLC** <br> **500 West Monroe Street** <br> **Suite 2100** <br> **Chicago, IL 60661** | - | | Customer Deposit | | X | | 1,018.91 |
| Account No. **CTCO001** <br><br> **CT Corporation** <br> **PO Box 4349** <br> **Carol Stream, IL 60197-4349** | - | | Goods and/or Services | | X | | 701.56 |
| Account No. **16510** <br><br> **CUNA Mutual Group** <br> **5910 Mineral Point Road** <br> **Madison, WI 53705** | - | | Customer Deposit | | X | | 12.25 |

Sheet no. __**54**__ of __**253**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          2,102.58

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,   Case No. _____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **17420** | | | | | Customer Deposit | | | | |
| CustomerLink Systems, Inc. 1376 Lead Hill Blvd Suite 150 Roseville, CA 95661 | - | | | | | | X | | 0.30 |
| Account No. **11304** | | | | | Customer Deposit | | | | |
| Cutting Edge Media 1595 S Mount Joy St Elizabethtown, PA 17022 | - | | | | | | X | | 30.00 |
| Account No. **14762** | | | | | Customer Deposit | | | | |
| Cypress Falls Band Booster 15606 Windy Cove Dr Houston, TX 77095 | - | | | | | | X | | 9.00 |
| Account No. **8458** | | | | | Customer Deposit | | | | |
| D&B Mitchell Group LLC 14881 Quorum Dr LB #9 Ste 410 Dallas, TX 75070 | - | | | | | | X | | 606.00 |
| Account No. **18694** | | | | | Customer Deposit | | | | |
| Daimler Financial 36455 Corporate Drive Farmington Hills, MI 48331 | - | | | | | | X | | 26,469.89 |

Sheet no. __55__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                27,115.19

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,        Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **16423**  Daimler Truck Financial 2477 Deerfield Drive FM-DTF Fort Mill, SC 29715 | - | | | Customer Deposit | | X | | 4,356.20 |
| Account No. **739**  Dale Medical Products 7 Cross St. Plainville, MA 02762 | - | | | Customer Deposit | | X | | 553.61 |
| Account No.  Dart | - | | | Software License | | X | | Unknown |
| Account No. **DATA001**  Data-Pac Mailing System 1217 Bay Road Webster, NY 14580 | - | | | Goods and/or Services | | X | | 570.00 |
| Account No. **17074**  Davita 1180 W Swedessord Rd Berwyn, PA 19312 | - | | | Customer Deposit | | X | | 400.00 |

Sheet no. __56__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               5,879.81

B6F (Official Form 6F) (12/07) - Cont.

In re **Springbok Services, Inc.**                                                    ,        Case No. _____
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **16362** | | | | Customer Deposit | | | | |
| **DBR Franchising LLC** **421 W Union Ave** **Bound Brook, NJ 08805** | | - | | | | X | | |
| | | | | | | | | **1,095.00** |
| Account No. **13181** | | | | Customer Deposit | | | | |
| **DC College Access Program** **1029 Vermont Avenue, NW** **Suite 400** **Washington, DC 20005** | | - | | | | X | | |
| | | | | | | | | **136.16** |
| Account No. **11517** | | | | Customer Deposit | | | | |
| **De Dietrich Process Systems, Inc.** **244 Sheffield St.** **Mountainside, NJ 07092** | | - | | | | X | | |
| | | | | | | | | **18.00** |
| Account No. **8505** | | | | Customer Deposit | | | | |
| **Deacon Industrial Supply Co** **165 Boro Line Rd** **King Of Prussia, PA 19406** | | - | | | | X | | |
| | | | | | | | | **13.33** |
| Account No. **16686** | | | | Customer Deposit | | | | |
| **Dealer Profit Systems** **7906 Hopi Place** **Tampa, FL 33634** | | - | | | | X | | |
| | | | | | | | | **69.47** |

Sheet no. __57__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **1,331.96**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                          ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18567**<br><br>**Decision Information Resources**<br>**2600 Southwest Freeway,**<br>**Suite 900**<br>**Houston, TX 77098** | - | | Customer Deposit | | X | | 8,465.54 |
| Account No. **DEEP001**<br><br>**Deep Rock Water Company**<br>**Dept 2146**<br>**Denver, CO 80271-2146** | - | | Goods and/or Services | | X | | 96.83 |
| Account No. **DELA002**<br><br>**Delaware Division of Corporations**<br>**PO Box 11728**<br>**Newark, NJ 07101-4728** | - | | Goods and/or Services | | X | | 6,127.40 |
| Account No. **DELL002**<br><br>**Dell Financial Services LP**<br>**Payment Processing Center**<br>**PO Box 5292**<br>**Carol Stream, IL 60197-5292** | - | | Goods and/or Services | | X | | 2,683.79 |
| Account No. **10353**<br><br>**Delta and Pine Land Co**<br>**1 Cotton Row**<br>**Scott, MS 38772-9700** | - | | Customer Deposit | | X | | 845.00 |

Sheet no. **58** of **253** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         18,218.56

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                   ,        Case No. _____
                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **10211** | | | - | | Customer Deposit | | | | |
| Delta USA 40433 Koppernick Rd Canton, MI 48187-4283 | | | | | | | X | | |
| | | | | | | | | | 108.00 |
| Account No. **16876** | | | - | | Customer Deposit | | | | |
| DELUXE LABORATORIES 1377 N SERRANO AVE LOS ANGELES, CA 90027-5693 | | | | | | | X | | |
| | | | | | | | | | 1.50 |
| Account No. **17521** | | | - | | Customer Deposit | | | | |
| DEPT OF HUMAN SRVCS 600 E Boulevard Avenue Dept 325 Bismarck, ND 58505 | | | | | | | X | | |
| | | | | | | | | | 1,244.69 |
| Account No. **8021** | | | - | | Customer Deposit | | | | |
| Deschner Corporation 3211 W HARVARD ST SANTA ANA, CA 92704 | | | | | | | X | | |
| | | | | | | | | | 1.11 |
| Account No. **16900** | | | - | | Customer Deposit | | | | |
| Desco Industries 3651 Walnut Ave Chino, CA 91710 | | | | | | | X | | |
| | | | | | | | | | 1.28 |

Sheet no. __59__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                    **1,356.58**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**
_____,      Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13603**<br><br>**Desert Sands Charter High School**<br>**42455 10th Street West**<br>**Ste 105**<br>**Lancaster, CA 93534** | | - | Customer Deposit | | X | | 0.91 |
| Account No.<br><br>**Devlin, Theresa**<br>**5277 Clovervale Cir**<br>**Highlands Ranch, CO 80130** | | - | Possible wages, commission, PTO | | X | | 0.00 |
| Account No.<br><br>**Dewane, Roberta**<br>**11965 North Templin Lane**<br>**Parker, CO 80138** | | - | Possible wages, commission, PTO | | X | | 0.00 |
| Account No.<br><br>**Dewane, Theresa**<br>**11965 North Templin Lane**<br>**Parker, CO 80138** | | - | Possible wages, commission, PTO | | X | | 0.00 |
| Account No. **DIAG001**<br><br>**Diagenix Corporation**<br>**106 Longwater Drive**<br>**Norwell, MA 02061** | | - | Goods and/or Services | | X | | 3,128.00 |

Sheet no. __60__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         3,128.91

B6F (Official Form 6F) (12/07) - Cont.

In re **Springbok Services, Inc.** _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Software License | | X | | |
| Diagenix Corporation 106 Longwater Drive Norwell, MA 02061 | | | | | | | | **Unknown** |
| Account No. DIAL001 | | - | | Goods and/or Services | | X | | |
| Dialogue Business Solutions 3252 University Drive, Sutie 165 Auburn Hills, MI 48326 | | | | | | | | **54,948.60** |
| Account No. 13944 | | - | | Customer Deposit | | X | | |
| Dialogue Marketing 1200 Prospect Ave Ste 165 Westbury, NY 11590 | | | | | | | | **94.56** |
| Account No. 10368 | | - | | Customer Deposit | | X | | |
| Diamond Foods, Inc 1050 S. Diamond Street Stockton, CA 95201 | | | | | | | | **0.30** |
| Account No. 8836 | | - | | Customer Deposit | | X | | |
| Digi International 11001 BREN RD E MINNETONKA, MN 55343 | | | | | | | | **25.60** |

Sheet no. __61__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **55,069.06**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                                    ,      Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.  Dillon, Graham 1486 Red Peak Drive Castle Rock, CO 80109 | | - | | Possible wages, commission, PTO | | X | | 0.00 |
| Account No. **15626**  DIRECT CONNECT AUTO TRANSPORT 15751 SHERIDAN ST # 185 FORT LAUDERDALE, FL 33331-3486 | | - | | Customer Deposit | | X | | 49.60 |
| Account No. **DIRE002**  Direct TV PO Box 60036 Los Angleles, CA 90060-0036 | | - | | Goods and/or Services | | X | | 223.94 |
| Account No. **16010**  DirecTV 161 Inverness Dr. West Englewood, CO 80112 | | - | | Customer Deposit | | X | | 50.00 |
| Account No. **18168**  Dish Network Corporation 732 Monell Dr NE Albuquerque, NM 87123 | | - | | Customer Deposit | | X | | 300.00 |

Sheet no. __62__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            623.54

B6F (Official Form 6F) (12/07) - Cont.

In re __Springbok Services, Inc._____,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17225** <br><br> **Dish Network Corporation** <br> **9601 South Meridian Blvd** <br> **Englewood, CO 80112** | - | | Customer Deposit | | X | | <br><br><br><br> **1,799.91** |
| Account No. <br><br> **Diskeeper** <br> **7590 N. Glenoaks Bl.** <br> **Burbank, CA 91504** | - | | Software License | | X | | <br><br><br> **Unknown** |
| Account No. **9322** <br><br> **Div of Orthopaedics at Children's Hospit** <br> **3333 Burnett Ave** <br> **Orthopedics** <br> **Cincinnati, OH 45229** | - | | Customer Deposit | | X | | <br><br><br><br> **6.00** |
| Account No. <br><br> **Doan, Tam M** <br> **15426 East 118th Avenue** <br> **Commerce City, CO 80022** | - | | Possible wages, commission, PTO | | X | | <br><br><br><br> **0.00** |
| Account No. **550** <br><br> **Doctors Groover Chrisite & Merritt, PC** <br> **9420 Key West Ave** <br> **Suite 100** <br> **Rockville, MD 20850** | - | | Customer Deposit | | X | | <br><br><br> **94.00** |

Sheet no. __63__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,899.91**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                                    ,     Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16135** <br><br> **Dominos Pizza of San Diego** <br> **9145 Chesapeake Dr** <br> **San Diego, CA 92123** | - | | Customer Deposit | | X | | 95.00 |
| Account No. **DOUG003** <br><br> **Douglas County False Alarm** <br> **Reduction Pro** <br> **P.O. Box 17842** <br> **Denver, CO 80217** | - | | Goods and/or Services | | X | | 25.00 |
| Account No. <br><br> **Doyle, Marcus** <br> **815 S Everett ST** <br> **Lakewood, CO 80226** | - | | Possible wages, commission, PTO | | X | | 0.00 |
| Account No. **13912** <br><br> **Dr Pepper Snapple Group** <br> **121 South 8th Street** <br> **7th Floor** <br> **Minneapolis, MN 55402** | - | | Customer Deposit | | X | | 3,583.00 |
| Account No. **532** <br><br> **DRY FORCE LLC** <br> **601 E TRINITY BLVD** <br> **STE 800** <br> **GRAND PRAIRIE, TX 75050-8051** | - | | Customer Deposit | | X | | 8,818.73 |

Sheet no. __64__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,521.73

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,          Case No. _____

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **DUNH001** | | | | Goods and/or Services | | | | |
| **Dunhill Leasing LLC** **Dept 2476** **PO Box 122476** **Dallas, TX 75312-2476** | - | | | | | X | | 1,332.04 |
| Account No. | | | | Possible wages, commission, PTO | | | | |
| **Duval, Jason** **12616 South Oak Creek Court** **Parker, CO 80134** | - | | | | | X | | 0.00 |
| Account No. **16905** | | | | Customer Deposit | | | | |
| **Dwayne Jones** **1123 Regatta Pt** **Hercules, CA 94547-2608** | - | | | | | X | | 1,130.10 |
| Account No. **15353** | | | | Customer Deposit | | | | |
| **Dyess Family** **1217 West Briarhollow Lane** **Highlands Ranch, CO 80129** | - | | | | | X | | 9.33 |
| Account No. | | | | Possible wages, commission, PTO | | | | |
| **Dyess, Melissa** **1217 West Briarhollow Lane** **Highlands Ranch, CO 80129** | - | | | | | X | | 0.00 |

Sheet no. __65__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,471.47

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                                        ,     Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Possible wages, commission, PTO | | X | | |
| Dyess, Michael 1217 West Briarhollow Lane Highlands Ranch, CO 80129 | | | | | | | | 0.00 |
| Account No. 16717 | | - | | Customer Deposit | | X | | |
| Dynamic Solutions Intl One Inverness Drive East Englewood, CO 80112 | | | | | | | | 6.70 |
| Account No. 17503 | | - | | Customer Deposit | | X | | |
| Dyno Nobel Inc 3586 Sommerset Hill Drive St Charles, MO 63303 | | | | | | | | 245.00 |
| Account No. 9303 | | - | | Customer Deposit | | X | | |
| Eatmon Well Service 201 North County Rd Kimball, NE 69145 | | | | | | | | 195.00 |
| Account No. 14743 | | - | | Customer Deposit | | X | | |
| Echostar - DISH Network 801 N Dish Drive Gilbert, AZ 85233 | | | | | | | | 25.11 |

Sheet no. __66__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    471.81

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                                    ,        Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7095** <br><br> **Ecorner** <br> **eCorner Drug Store** <br> **P.O. Box 131** <br> **Pascagoula, MS 39567** | - | | **Customer Deposit** | | X | | **38.15** |
| Account No. **15739** <br><br> **EFI** <br> **303 Velocity Way** <br> **Foster City, CA 94404** | - | | **Customer Deposit** | | X | | **0.94** |
| Account No. <br><br> **Eldridge, Christe** <br> **11765 Mobile Street** <br> **Commerce City, CO 80022** | - | | **Possible wages, commission, PTO** | | X | | **0.00** |
| Account No. **12732** <br><br> **ElectriCities** <br> **1427 Meadow Wood Blvd** <br> **Raleigh, NC 27604** | - | | **Customer Deposit** | | X | | **0.66** |
| Account No. **14816** <br><br> **Elford Inc** <br> **1220 Dublin Rd** <br> **Columbus, OH 43215-1008** | - | | **Customer Deposit** | | X | | **50.00** |

Sheet no. __67__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **89.75**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                          ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **11104** | | | Customer Deposit | | | | |
| Energy Solutions, LLC 423 W. 300 S. Suite 200 Salt Lake City, UT 84101 | - | | | | X | | 265.37 |
| Account No. **18101** | | | Customer Deposit | | | | |
| Eppondorf America 111 Crosswood Dr Durham, NC 27703 | - | | | | X | | 145.00 |
| Account No. **14709** | | | Customer Deposit | | | | |
| Equastone 8910 University Center Ln Suite 500 San Diego, CA 92122 | - | | | | X | | 450.00 |
| Account No. **7980** | | | Customer Deposit | | | | |
| Estate Preservation 8571 West Grand River Suite 800 Brighton, MI 48116 | - | | | | X | | 212.28 |
| Account No. **18468** | | | Customer Deposit | | | | |
| Evonik Goldschmidt Corp. 914 E. Randolph Road Hopewell, VA 23860 | - | | | | X | | 2,601.05 |

Sheet no. __68__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                3,673.70

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                          ,     Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **15082**<br><br>Exactech Inc.<br>2320 NW 66 Court<br>Gainesville, FL 32653 | | - | | | Customer Deposit | | X | | 607.09 |
| Account No. **15312**<br><br>EXCELLIGENCE LEARNING CORPORATION<br>2 LOWER RAGSDALE DR<br>STE 125<br>MONTEREY, CA 93940-7810 | | - | | | Customer Deposit | | X | | 245.00 |
| Account No. **11410**<br><br>Exelon Nuclear - Braidwood Station<br>35100 S Route 53, Suite 84<br>Braceville, IL 60407 | | - | | | Customer Deposit | | X | | 0.98 |
| Account No. **16431**<br><br>Explorer Pipeline Company<br>Po Box 2650<br>Tulsa, OK 74101 | | - | | | Customer Deposit | | X | | 3,237.86 |
| Account No. **12507**<br><br>Express Scripts<br>One Express Way<br>St Louis, MO 63121 | | - | | | Customer Deposit | | X | | 30.64 |

Sheet no. __69__ of __253__ sheets attached to Schedule of       Subtotal
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)        4,121.57

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                    ,        Case No. _____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **8568** Exxon Mobil 4999 Scenic Hwy Baton Rouge, LA 70805 | | - | | | Customer Deposit | | X | | 590.00 |
| Account No. **16549** ExxonMobil 1795 Burt St Room 106 Beaumont, TX 77701 | | - | | | Customer Deposit | | X | | 1,015.93 |
| Account No. **13072** ExxonMobil 800 Bell Street GSC-EMB-1003G Houston, TX 77002 | | - | | | Customer Deposit | | X | | 146.93 |
| Account No. **10867** ExxonMobil Billings Refinery 700 Exxon Mobil Road Main Bldg. Billings, MT 59101 | | - | | | Customer Deposit | | X | | 18.00 |
| Account No. **10112** EXXONMOBIL CHEMICAL 1610 Ducette Street Chem Admin 10 Plex BEAUMONT, TX 77701 | | - | | | Customer Deposit | | X | | 3,481.87 |

| Sheet no. __70__ of _253_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 5,252.73 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                                              ,     Case No. _____
                                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **12301** | | - | | **Customer Deposit** | | X | | |
| ExxonMobil Chemical 4500 Bayway Drive Baytown, TX 77520 | | | | | | | | 1,663.57 |
| Account No. **15219** | | - | | **Customer Deposit** | | X | | |
| ExxonMobil Chemical 4500 Bayway Drive BTEC East 3412 Baytown, TX 77520 | | | | | | | | 12.00 |
| Account No. **8333** | | - | | **Customer Deposit** | | X | | |
| ExxonMobil Chemical Co. 4500 Bayway Dr. BTEC-East, #2031 Baytown, TX 77520 | | | | | | | | 26.56 |
| Account No. **17109** | | - | | **Customer Deposit** | | X | | |
| ExxonMobil Chemical Company 5200 Bayway Dr BTEC-West, #2502 Baytown, TX 77520 | | | | | | | | 210.00 |
| Account No. **16918** | | - | | **Customer Deposit** | | X | | |
| ExxonMobil Production Company 5901 Arcturus Ave Oxnard, CA 93033 | | | | | | | | 219.05 |

Sheet no. __71__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,131.18

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                        ,   Case No. _____
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **10083** <br><br> **Fairmount Minerals** <br> **2069 N 3462nd Rd** <br> **Wedron, IL 60557** | | - | | **Customer Deposit** | | X | | 138.19 |
| Account No. **18569** <br><br> **Family Continuity** <br> **360 Merrimack St - Bldg 9, Ent** <br> **3rd Floor** <br> **Lawrence, MA 01843** | | - | | **Customer Deposit** | | X | | 95.00 |
| Account No. **17507** <br><br> **FARMERS INSURANCE** <br> **3003 77TH AVE SE** <br> **MERCER ISLAND, WA 98040-2837** | | - | | **Customer Deposit** | | X | | 454.43 |
| Account No. **12082** <br><br> **Farwest Steel Corp** <br> **2000 Henderson** <br> **Eugene, OR 97403** | | - | | **Customer Deposit** | | X | | 95.00 |
| Account No. <br><br> **Fauss, Bradley** <br> **351 Maplehurst Point** <br> **Highlands Ranch, CO 80126** | | - | | **Possible wages, commission, PTO** | | X | | 0.00 |

Sheet no. __72__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 782.62 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                    ,      Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **FEDE001** | | | - | **Goods and/or Services** | | X | | |
| **Fed Ex** **P.O. Box 94515** **Palatine, IL 60094-4515** | | | | | | | | 1,799.05 |
| Account No. **16353** | | | - | **Customer Deposit** | | X | | |
| **FedEX National LTL** **4217 STATE ROUTE 14** **RAVENNA, OH 44266** | | | | | | | | 252.71 |
| Account No. **9162** | | | - | **Customer Deposit** | | X | | |
| **Fine Promotions** **8156 Zionsville Rd** **Indianapolis, IN 46268-1625** | | | | | | | | 384.06 |
| Account No. **14622** | | | - | **Customer Deposit** | | X | | |
| **FIRST AMERICAN TITLE COMPANY** **195 S BROADWAY ST** **BLACKFOOT, ID 83221** | | | | | | | | 0.70 |
| Account No. **18356** | | | - | **Customer Deposit** | | X | | |
| **FIRST ANNAPOLIS CONSULTING, INC.** **900 Elkridge Landing Road** **Suite 400** **Linthicum, MD 21090** | | | | | | | | 22.26 |

Sheet no.  _**73**_ of  _**253**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,458.78

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                        ,      Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **15112** | | - | | Customer Deposit | | X | | |
| **First Cash** **First Cash Financial Services,** **690 E. Lamar Blvd. #400** **Arlington, TX 76011** | | | | | | | | 5.47 |
| Account No. **12917** | | - | | Customer Deposit | | X | | |
| **First Choice Health** **600 University St Ste 1400** **Seattle, WA 98101** | | | | | | | | 83.00 |
| Account No. **12814** | | - | | Customer Deposit | | X | | |
| **First Dealer Resources, LLC** **14000 Quail Springs Pkwy** **Ste 2500** **Oklahoma City, OK 73134** | | | | | | | | 160.55 |
| Account No. **FIRS003** | | - | | Goods and/or Services | | X | | |
| **First Federal Leasing** **P.O. Box 1145** **Richmond, IN 47375-1145** | | | | | | | | 1,390.77 |
| Account No. **10892** | | - | | Customer Deposit | | X | | |
| **First Protocol Inc** **630 9th Avenue** **Suite 310** **New York, NY 10036** | | | | | | | | 61.55 |

Sheet no. __**74**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            1,701.34

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,   Case No. _____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **17335** First Realty Management 151 Tremont Street Boston, MA 02111 | | - | | Customer Deposit | | X | | 45.00 |
| Account No. Fisch, Mike 1211 Vine Street, #708 Denver, CO 80206 | | - | | Possible wages, commission, PTO | | X | | 0.00 |
| Account No. **9385** Fiserv Investment Support Services 717 17th Ste 2600 Denver, CO 80202 | | - | | Customer Deposit | | X | | 453.64 |
| Account No. **FISE001** Fiserv Solutions Inc 75 Remittance Drive Suite 6943 Chicago, IL 60675-6943 | | - | | Goods and/or Services | | X | | 54,613.85 |
| Account No. **FISE001** Fiserv Solutions Inc 75 Remittance Drive Suite 6943 Chicago, IL 60675-6943 | | - | | Goods and/or Services | | X | | 1,566.20 |

Sheet no. __75__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  56,678.69

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                              ,        Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17196** <br><br> **Fish & Richardson PC** <br> **919 N Market St Ste 1100** <br> **Wilmington, DE 19801** | | - | Customer Deposit | | X | | 45.00 |
| Account No. **18176** <br><br> **Fitzpatrick Hotel Group** <br> **687 Lexington Ave** <br> **New York, NY 10022** | | - | Customer Deposit | | X | | 50.00 |
| Account No. **10486** <br><br> **FLEETZ** <br> **6772 W FLAGLER ST** <br> **MIAMI, FL 33144** | | - | Customer Deposit | | X | | 1.88 |
| Account No. **17788** <br><br> **Fletcher Allen Health Care** <br> **1 South Prospect Street** <br> **UGC-Arnold 3433** <br> **Burlington, VT 05401** | | - | Customer Deposit | | X | | 10.00 |
| Account No. **18060** <br><br> **Flik Independent Schools** <br> **3 International Drive** <br> **Rye Brook, NY 10573** | | - | Customer Deposit | | X | | 2,653.24 |

Sheet no. __**76**__ of __**253**__ sheets attached to Schedule of            Subtotal                   | 2,760.12 |
Creditors Holding Unsecured Nonpriority Claims                            (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,        Case No. _____
                                    **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17203** | | | **Customer Deposit** | | | | |
| **Flinn Scientific Inc.** 770 North Raddant Road Batavia, IL 60510 | | - | | | X | | |
| | | | | | | | 680.00 |
| Account No. **15651** | | | **Customer Deposit** | | | | |
| **Fluent Inc** 10 CAVENDISH CT LEBANON, NH 03766-1442 | | - | | | X | | |
| | | | | | | | 2.50 |
| Account No. **14466** | | | **Customer Deposit** | | | | |
| **Food Network** 75 9th Ave New York, NY 10011-7006 | | - | | | X | | |
| | | | | | | | 27.05 |
| Account No. **15862** | | | **Customer Deposit** | | | | |
| **FoodBrand LLC** 340 N Westlake Blvd #115 Westlake Village, CA 91362 | | - | | | X | | |
| | | | | | | | 100.00 |
| Account No. **16975** | | | **Customer Deposit** | | | | |
| **For Earth** 14221 SW 120th Street Suite 215 Miami, FL 33186 | | - | | | X | | |
| | | | | | | | 415.43 |

Sheet no. __77__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              1,224.98

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,      Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13084**<br><br>**Forbo Adhesives**<br>**6352 E Collins Rd**<br>**Morris, IL 60450** | - | | Customer Deposit | | X | | 57.45 |
| Account No. **18206**<br><br>**FORD WHOLESALE COMPANY INC**<br>**8907 RAILROAD AVE**<br>**OAKLAND, CA 94621-1237** | - | | Customer Deposit | | X | | 3,627.17 |
| Account No. **469**<br><br>**Forest Oil Corporation**<br>**1100 Louisiana**<br>**Ste 2000**<br>**Houston, TX 77002** | - | | Customer Deposit | | X | | 24.14 |
| Account No. **13701**<br><br>**Frank Brooks Associates**<br>**102 Rear Charles Eldridge Driv**<br>**Lakeville, MA 02347** | - | | Customer Deposit | | X | | 85.47 |
| Account No.<br><br>**Freedman, Ross**<br>**5978 Lasso Place**<br>**Parker, CO 80134** | - | | Possible wages, commission, PTO | | X | | 0.00 |

Sheet no. __78__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                3,794.23

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                             ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. **16872** | | - | | Customer Deposit | | X | | |
| Freedom Companies- Employee Awards 18952 Macarthur Blvd Irvine, CA 92612 | | | | | | | | 2,350.00 |
| Account No. **16018** | | - | | Customer Deposit | | X | | |
| FreedomPark 7501 Esters Blvd Suite 130 Irving, TX 75063 | | | | | | | | 1,842.09 |
| Account No. **17491** | | - | | Customer Deposit | | X | | |
| Frontier Communications / Bulk 180 S. Clinton Ave Rochester, NY 14626 | | | | | | | | 20,434.65 |
| Account No. **17576** | | - | | Customer Deposit | | X | | |
| Frontier Communications / Indiv to Recip 180 S. Clinton Ave Rochester, NY 14626 | | | | | | | | 59,280.96 |
| Account No. **10150** | | - | | Customer Deposit | | X | | |
| G.A. & F.C. Wagman, Inc 3290 N Susquehanna Trail York, PA 17406 | | | | | | | | 122.06 |

| | | |
|---|---|---|
| Sheet no. __79__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 84,029.76 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**
                                                    ,          Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **18811** <br><br> **GAF-Elk** <br> **4602 Stillman Blvd** <br> **Tuscaloosa, AL 35401** | | - | | **Customer Deposit** | | X | | **1,165.17** |
| Account No. **8140** <br><br> **Gallagher Sharp** <br> **1501 Euclid Avenue** <br> **Cleveland, OH 44115** | | - | | **Customer Deposit** | | X | | **0.11** |
| Account No. **8155** <br><br> **Gamesa Technology Corporation** <br> **2050 Cabot Blvd.** <br> **Langhorne, PA 19047** | | - | | **Customer Deposit** | | X | | **5.05** |
| Account No. **13145** <br><br> **Gates Corporation CARQUEST** <br> **1551 Wewatta St** <br> **Denver, CO 80202** | | - | | **Customer Deposit** | | X | | **515.90** |
| Account No. **17728** <br><br> **GATX Rail** <br> **222 W. Adams Street** <br> **GATX Rail 42nd Floor** <br> **Chicago, IL 60606** | | - | | **Customer Deposit** | | X | | **670.92** |

Sheet no. __**80**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **2,357.15**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.** _____,  Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **17612** | | | | Customer Deposit | | | | |
| **GCM Visteon Automotive Systems LLC** **357 Nissan Way** **Canton, MS 39046** | - | | | | | X | | 191.58 |
| Account No. **8040** | | | | Customer Deposit | | | | |
| **GE Healthcare** **4855 W. Electric Avenue EA 53** **Milwaukee, WI 53219** | - | | | | | X | | 0.58 |
| Account No. **10475** | | | | Customer Deposit | | | | |
| **GE Healthcare** **8880 Gorman Rd** **Laurel, MD 20723** | - | | | | | X | | 42.00 |
| Account No. **15481** | | | | Customer Deposit | | | | |
| **GE/Kirkland** **4125 Windward Plaza** **Alpharetta, GA 30005** | - | | | | | X | | 90.00 |
| Account No. **11468** | | | | Customer Deposit | | | | |
| **GENESCO SPORTS ENTERPRISES INC** **1845 WOODALL RODGERS FWY STE 1250** **DALLAS, TX 75201-2262** | - | | | | | X | | 24.28 |

Sheet no. __81__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

348.44

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                      ,        Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **8748**<br><br>**George F Warga DDS**<br>**3 Pleasant View Lane**<br>**Northfield, IL 60093** | - | | Customer Deposit | | X | | 81.00 |
| Account No. **7899**<br><br>**Georgia Jones Family Trust**<br>**3220 SANTA PAULA DR**<br>**CONCORD, CA 94518** | - | | Customer Deposit | | X | | 24.00 |
| Account No. **11736**<br><br>**Georgia Pacific**<br>**2600 S Arkansas St**<br>**Springhill, LA 71075** | - | | Customer Deposit | | X | | 140.00 |
| Account No.<br><br>**GFI**<br>**15300 Weston Pkwy**<br>**Suite 104**<br>**Cary, NC 27513** | - | | Software License | | X | | Unknown |
| Account No.<br><br>**GFI**<br>**15300 Weston Pkwy**<br>**Suite 104**<br>**Cary, NC 27513** | - | | Software License | | X | | Unknown |

Sheet no. __82__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     245.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Springbok Services, Inc.** ,  Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **8867** <br><br> **Gibbs Construction LLC** <br> **5736 CITRUS BLVD STE 200** <br> **NEW ORLEANS, LA 70123-1698** | - | | | Customer Deposit | | X | | 2.72 |
| Account No. **16894** <br><br> **Glatfelter** <br> **228 S Main St** <br> **Spring Grove, PA 17362** | - | | | Customer Deposit | | X | | 1,024.63 |
| Account No. **18735** <br><br> **Glen A Schuberg Inc** <br> **325 East Hillcrest** <br> **Suite 230** <br> **Thousand Oaks, CA 91360** | - | | | Customer Deposit | | X | | 350.00 |
| Account No. **17137** <br><br> **Global Healthcare** <br> **4597 Route 9 North** <br> **Howell, NJ 07731** | - | | | Customer Deposit | | X | | 4,971.76 |
| Account No. **15603** <br><br> **Global Healthcare Fiscal Services Group** <br> **4597 Rt 9 North** <br> **Howell, NJ 07731** | - | | | Customer Deposit | | X | | 0.30 |

Sheet no. __83__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    6,349.41

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                                          ,          Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **10639** | | | | Customer Deposit | | | | |
| **GMAC** **1960 Technology Dr Ste 300** **Troy, MI 48083** | | - | | | | X | | |
| | | | | | | | | 115.00 |
| Account No. **8229** | | | | Customer Deposit | | | | |
| **GMAC Insurance** **500 W 5th St.** **Winston-Salem, NC 27152** | | - | | | | X | | |
| | | | | | | | | 1,788.89 |
| Account No. **8385** | | | | Customer Deposit | | | | |
| **Goal Financial** **9477 Waples St Ste 100** **San Diego, CA 92121** | | - | | | | X | | |
| | | | | | | | | 470.78 |
| Account No. **15541** | | | | Customer Deposit | | | | |
| **Goglanian Bakeries, Inc.** **3710 S. Susan St.** **Suite 175** **Santa Ana, CA 92704** | | - | | | | X | | |
| | | | | | | | | 72.49 |
| Account No. **13221** | | | | Customer Deposit | | | | |
| **Golden Age Marketing** **8571 Grand River** **Suite 800** **Brighton, MI 48116** | | - | | | | X | | |
| | | | | | | | | 461.08 |

Sheet no. __84__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,908.24

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,          Case No. _____
                                                    **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GoldWave**<br>**P.O. Box 51**<br>**St Johns, NL A1C 5H5** | - | | Software License | | X | | **Unknown** |
| Account No. **14692**<br><br>**Good Samaritan Society**<br>**1030 Scott Drive**<br>**Prescott, AZ 86301** | - | | Customer Deposit | | X | | **100.00** |
| Account No. **13663**<br><br>**Good Samaritan Society**<br>**416 W Spruce**<br>**Junction City, KS 66441** | - | | Customer Deposit | | X | | **10.35** |
| Account No. **17129**<br><br>**Gordon Food Service**<br>**420 50th St SW**<br>**Grand Rapids, MI 49548-5694** | - | | Customer Deposit | | X | | **1,488.82** |
| Account No.<br><br>**Gould, Kristin**<br>**7544 W Quates AVE**<br>**Littleton, CO 80128** | - | | Possible wages, commission, PTO | | X | | **0.00** |

Sheet no. __85__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **1,599.17**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,          Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible wages, commission, PTO | | | | |
| Grabchenko, Vitaliy 12452 E Amherst Cir Aurora, CO 80014 | - | | | | X | | 0.00 |
| Account No. 9393 | | | Customer Deposit | | | | |
| Graham Packaging Company 102 Kaad St Muskogee, OK 74401 | - | | | | X | | 360.00 |
| Account No. 14553 | | | Customer Deposit | | | | |
| Graham Packaging Company 9041 PITTSBURGH AVE RANCHO CUCAMONGA, CA 91730 | - | | | | X | | 2.00 |
| Account No. 9486 | | | Customer Deposit | | | | |
| Graham Packaging PET Technologies 2401 Pleasant Valley Road York, PA 17402 | - | | | | X | | 2.01 |
| Account No. 15659 | | | Customer Deposit | | | | |
| Grass Roots America 1111 Lincoln Road Suite 700 Miami Beach, FL 33139 | - | | | | X | | 1,484.56 |

Sheet no. __86__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          1,848.57

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**_____,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **12142** | | - | | Customer Deposit | | X | | |
| **GrayLink** 1306 Thomasville Rd Tallahassee, FL 32312 | | | | | | | | 205.87 |
| Account No. **18314** | | - | | Customer Deposit | | X | | |
| **Great Plains Orthopaedics** 7800 N. Sommer Peoria, IL 61615 | | | | | | | | 14.15 |
| Account No. **GREA001** | | - | | Goods and/or Services | | X | | |
| **GreatAmerica Leasing Corporation** PO Box 660831 Dallas, TX 75266-0831 | | | | | | | | 122.97 |
| Account No. **18399** | | - | | Customer Deposit | | X | | |
| **Greater Newport Physicians** 330 Placentia Ave Ste 270- PO BOX 6270 Newport Beach, CA 92658 | | | | | | | | 5.00 |
| Account No. **11314** | | - | | Customer Deposit | | X | | |
| **Greek Hotels & Cruise Reservations** 17280 Newhope St. Suite 18 Fountain Valley, CA 92708 | | | | | | | | 7.43 |

Sheet no. __**87**__ of __**253**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **355.42**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,   Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **8852** | | - | Customer Deposit | | X | | |
| Green Investment Mgt 309 W 7th Street Suite 101 Fort Worth, TX 76102 | | | | | | | 308.53 |
| Account No. **15477** | | - | Customer Deposit | | X | | |
| Greenhorne & Omara 6110 Frost Place Laurel, MD 20707 | | | | | | | 486.74 |
| Account No. **18850** | | - | Customer Deposit | | X | | |
| Greenlink Network Inc 640 Freedom Drive Suite 201 King of Prussia, PA 19406 | | | | | | | 100.00 |
| Account No. **GREY001** | | - | Goods and/or Services | | X | | |
| Greystone Equipment Finance Corp PO Box 3744 New York, NY 10008-3744 | | | | | | | 5,126.50 |
| Account No. **9022** | | - | Customer Deposit | | X | | |
| Grill Concepts Inc 11661 San Vicente Blvd. #404 Los Angeles, CA 90049 | | | | | | | 11.98 |

Sheet no. __88__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,033.75

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                              ,     Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>Grotta, Sarah E<br>18188 Clifton Road<br>Lakewood, OH 44107 | - | | | | Possible wages, commission, PTO | | X | | 0.00 |
| Account No. **17957**<br><br>Group O - Qwest / HSI Repair<br>4905 77th Avenue<br>Milan, IL 61264 | - | | | | Customer Deposit | | X | X | 7,040.00 |
| Account No.<br><br>Group O Direct<br>Attn: Robert Marriott<br>4905 77th Avenue<br>Milan, IL 61264 | - | | | | Customer Deposit | | X | X | 3,505,665.00 |
| Account No. **17113**<br><br>GSD&M Idea City<br>828 W. 6th Street<br>Austin, TX 78703 | - | | | | Customer Deposit | | X | | 3,590.81 |
| Account No. **13939**<br><br>GSE INCENTIVES<br>1845 WOODALL RODGERS FWY<br>STE 1250<br>DALLAS, TX 75201-2209 | - | | | | Customer Deposit | | X | | 0.63 |

Sheet no. __89__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **3,516,296.44**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Springbok Services, Inc.**                                                ,        Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **17867** | | - | | Customer Deposit | | X | | |
| GUARANTEE ELECTRICAL CO 3405 BENT AVE SAINT LOUIS, MO 63116-2601 | | | | | | | | 195.00 |
| Account No. **18541** | | - | | Customer Deposit | | X | | |
| GUESS 1444 South Alameda St Los Angeles, CA 90021 | | | | | | | | 2,518.47 |
| Account No. **17831** | | - | | Customer Deposit | | X | | |
| Guidepoint - Quality Automotive 6101 Robinwood Rd Baltimore, MD 21225 | | | | | | | | 34.00 |
| Account No. **13420** | | - | | Customer Deposit | | X | | |
| Guitar Center Inc 5795 Lindero Canyon Rd Westlake Village, CA 91362 | | | | | | | | 103.54 |
| Account No. **18663** | | - | | Customer Deposit | | X | | |
| Gynecologic Oncology Associates 351 Hospital Rd Ste 507 Newport Beach, CA 92663 | | | | | | | | 184.00 |

Sheet no. __90__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| Subtotal (Total of this page) | 3,035.01 |
|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Springbok Services, Inc.**                                    ,        Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **11525**<br><br>**H J Russell & Company**<br>**504 FAIR ST SW**<br>**ATLANTA, GA 30313-1299** | | - | | **Customer Deposit** | | X | | **9.45** |
| Account No. **8035**<br><br>**H MEYER DAIRY**<br>**415 JOHN ST**<br>**CINCINNATI, OH 45215-5400** | | - | | **Customer Deposit** | | X | | **50.00** |
| Account No. **18023**<br><br>**Haemonetics - Octapharma**<br>**1732 E Fremont St**<br>**Las Vegas, NV 89101** | | - | | **Customer Deposit** | | X | | **7,205.21** |
| Account No. **16910**<br><br>**Hallmark Insights - Corporate**<br>**121 South 8th Street**<br>**7th Floor**<br>**Minneapolis, MN 55402** | | - | | **Customer Deposit** | | X | | **84,928.11** |
| Account No. **16077**<br><br>**Halron Lubricants Inc.**<br>**1618 State Street**<br>**Green Bay, WI 54306** | | - | | **Customer Deposit** | | X | | **14.39** |

Sheet no. __91__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **92,207.16**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**_____,  Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **12527** | | | | Customer Deposit | | | | |
| **HAMMOND GROUP INC** **1414 FIELD ST** **BLDG B** **HAMMOND, IN 46320-2678** | - | | | | | X | | 68.25 |
| Account No. **15609** | | | | Customer Deposit | | | | |
| **Hampton Roads Transit** **3400 Victoria Blvd** **Hampton, VA 23661** | - | | | | | X | | 1,056.47 |
| Account No. **15641** | | | | Customer Deposit | | | | |
| **Hancock & Estabrook LLP** **1500 Mony Tower 1** **Syracuse, NY 13221** | - | | | | | X | | 40.00 |
| Account No. **15223** | | | | Customer Deposit | | | | |
| **Hancock Dental** **201 High St** **Ellsworth, ME 04605** | - | | | | | X | | 444.89 |
| Account No. **14968** | | | | Customer Deposit | | | | |
| **Handleman Company** **151 Kalmus Suite F2** **Costa Mesa, CA 92626** | - | | | | | X | | 0.64 |

Sheet no. __**92**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          1,610.25

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.** _____,   Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **422** <br><br> **Hankook Tire USA** <br> **167 Lexington Ave** <br> **New York, NY 10016** | | - | | **Customer Deposit** | | X | | 25.63 |
| Account No. **17760** <br><br> **Hanover Orthodontics** <br> **247 Hanover St** <br> **Hanover, MA 02339** | | - | | **Customer Deposit** | | X | | 250.00 |
| Account No. **8943** <br><br> **Harford Systems Inc.** <br> **2225 Pulasky Hwy** <br> **Aberdeen, MD 21001** | | - | | **Customer Deposit** | | X | | 8.00 |
| Account No. **HASL001** <br><br> **Hasler** <br> **PO Box 3808** <br> **Milford, CT 06460-8708** | | - | | **Goods and/or Services** | | X | | 113.22 |
| Account No. **HASL001** <br><br> **Hasler** <br> **PO Box 3808** <br> **Milford, CT 06460-8708** | | - | | **Goods and/or Services** | | X | | 113.22 |

Sheet no. **93** of **253** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     510.07

B6F (Official Form 6F) (12/07) - Cont.

In re    **Springbok Services, Inc.**                                    ,        Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **13800** | | | | Customer Deposit | | | | |
| HCR Manor Care 333 N Summit St 15th Fl Toledo, OH 43604 | | - | | | | X | | |
| | | | | | | | | 15,343.70 |
| Account No. **10016** | | | | Customer Deposit | | | | |
| Head USA S 45th Ave Phoenix, AZ 85043 | | - | | | | X | | |
| | | | | | | | | 1.31 |
| Account No. **18666** | | | | Customer Deposit | | | | |
| Health Alliance 3200 Burnet Ave Human Resources Cincinnati, OH 45229 | | - | | | | X | | |
| | | | | | | | | 1,008.04 |
| Account No. **8962** | | | | Customer Deposit | | | | |
| Health Care System 211 Friday Ctr Dr Ste:2057 Chapel Hill, NC 27517 | | - | | | | X | | |
| | | | | | | | | 10.00 |
| Account No. **10057** | | | | Customer Deposit | | | | |
| Heartland Regional Medical Center 801 Faraon St. Joseph, MO 64501-1868 | | - | | | | X | | |
| | | | | | | | | 14.85 |

Sheet no. __94__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                16,377.90

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                      ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **692** | | | Customer Deposit | | | | |
| Hella Lighting Corporation 7979 PARK PLACE RD YORK, SC 29745 | - | | | | X | | 11.90 |
| Account No. **10109** | | | Customer Deposit | | | | |
| Heller Ehrman 275 Middlefield Rd Menlo Park, CA 94501 | - | | | | X | | 295.45 |
| Account No. **16932** | | | Customer Deposit | | | | |
| Hendrix Wire & Cable, Inc 53 Old Wilton Road Milford, NH 03055 | - | | | | X | | 3.95 |
| Account No. **18653** | | | Customer Deposit | | | | |
| Heritage Foodservice Equipment, Inc. 5130 Executive Blvd Fort Wayne, IN 46835 | - | | | | X | | 6,160.05 |
| Account No. | | | Possible wages, commission, PTO | | | | |
| Hernandez, Ryan 5401 South Park Terrace Ave # D 106 Greenwood Village, CO 80111 | - | | | | X | | 0.00 |

Sheet no. __95__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **6,471.35**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                                  ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **13759**  Hibbett Sporting Goods 451 Industrial Lane Birmingham, AL 35211 | | - | | Customer Deposit | | X | | 2.12 |
| Account No. **12682**  Highland Village Fire Department 948 Highland Village Rd Highland Village, TX 75077 | | - | | Customer Deposit | | X | | 37.00 |
| Account No. **17563**  Highpoint christian Daycare 660 Wellworth St Mobile, AL 36617 | | - | | Customer Deposit | | X | | 0.96 |
| Account No. **15008**  Hilcorp Energy Company 1201 Louisiana Street Ste 1400 Houston, TX 77002 | | - | | Customer Deposit | | X | | 855.00 |
| Account No. **12465**  Hinda 2440 West 34th Street Chicago, IL 60608 | | - | | Customer Deposit | | X | | 3,697.99 |

Sheet no. __96__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                4,593.07

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,   Case No. _____
                                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **HINE001** | | | | Goods and/or Services | | | | |
| Hines Reit 345 Inverness Drive Attn: Charles Hazen 2800 Oak Post Bl Suite 5000 Houston, TX 77056-6118 | - | | | | | X | | 159,656.45 |
| Account No. **18133** | | | | Customer Deposit | | | | |
| Hire Com 2700 VIA FORTUNA STE 200 AUSTIN, TX 78746 | - | | | | | X | | 7.98 |
| Account No. **10897** | | | | Customer Deposit | | | | |
| Hoffman Enclosures 2100 HOFFMAN WAY ANOKA, MN 55303 | - | | | | | X | | 1.55 |
| Account No. | | | | Possible wages, commission, PTO | | | | |
| Hoffman, Walt J 20 Mt. Shasta Place Clayton, CA 94517 | - | | | | | X | | 0.00 |
| Account No. **12700** | | | | Customer Deposit | | | | |
| Holliday Fenoglio Fowler 8401 N Central Expressway Ste 700 Dallas, TX 75225 | - | | | | | X | | 88.00 |

Sheet no. __97__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   159,753.98

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                              ,     Case No. _____

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **18528** | | | | Customer Deposit | | | | |
| Hollister Incorporated 2000 Hollister Dr Libertyville, IL 60048 | | - | | | | X | | 38.50 |
| Account No. **15559** | | | | Customer Deposit | | | | |
| Homes.org 3303 W Commercial Blvd Ft Lauderdale, FL 33309 | | - | | | | X | | 117,119.53 |
| Account No. **12631** | | | | Customer Deposit | | | | |
| Homolka Brothers Painting 8300 S Country Rd 11 Fort Collins, CO 80525 | | - | | | | X | | 10.00 |
| Account No. **14527** | | | | Customer Deposit | | | | |
| HoneyBaked Ham Co 40900 Woodward Ave. Ste 250 Bloomfield Hills, MI 48304 | | - | | | | X | | 18.00 |
| Account No. **15513** | | | | Customer Deposit | | | | |
| Hooters 107 Hampton Road Suite 200 Clearwater, FL 33759 | | - | | | | X | | 10.00 |

Sheet no. __98__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)

117,196.03

B6F (Official Form 6F) (12/07) - Cont.

In re    **Springbok Services, Inc.**                                          ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **18799** | | - | | Customer Deposit | | X | | |
| Horizon / Lasco Bathware 2203 N Lois Ave Ste 81 Tampa, FL 33607 | | | | | | | | 1,000.00 |
| Account No. **15919** | | - | | Customer Deposit | | X | | |
| Horizon Loyality / Ewing Irrgation Adhoc 3441 E Harbour Dr Phoenix, AZ 85034 | | | | | | | | 5.53 |
| Account No. **18027** | | - | | Customer Deposit | | X | | |
| Horizon Loyalty 2203 N Lois Ave Ste 81 Tampa, FL 33607 | | | | | | | | 6,477.86 |
| Account No. **18411** | | - | | Customer Deposit | | X | | |
| Horizon Loyality / Ewing Irrgation 3441 E Harbour Dr Phoenix, AZ 85034 | | | | | | | | 135.00 |
| Account No. **13047** | | - | | Customer Deposit | | X | | |
| Hormel Foods Hormel Foods Corp 1 Hormel Place Austin, MN 55912 | | | | | | | | 758.22 |

Sheet no. __99__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,376.61

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                                    ,          Case No. _____
                                               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Horosko, Jennifer<br>11189 West Idaho Avenue<br>Lakewood, CO 80232 | | - | Possible wages, commission, PTO | | X | | 0.00 |
| Account No. **11644**<br><br>Horsehead Corp.<br>4955 Steubenville Pike<br>Suite 405<br>Pittsburgh, PA 15205 | | - | Customer Deposit | | X | | 139.76 |
| Account No.<br><br>HP<br>3000 Hanover St<br>Palo Alto, CA 94304 | | - | Software License | | X | | Unknown |
| Account No. **18861**<br><br>HPTS -High Power Technical Services<br>2230 Ampere Dr<br>Louisville, KY 40299 | | - | Customer Deposit | | X | | 2,449.00 |
| Account No.<br><br>Hucalo, Jennifer J<br>18209 E Main St #10208<br>Parker, CO 80134 | | - | Possible wages, commission, PTO | | X | | 0.00 |

Sheet no.  **100**  of  **253**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 2,588.76 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                          ,          Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **8309** | | - | Customer Deposit | | X | | |
| **Hudson Management Services** **15470 Shadyford Ct.** **Chesterfield, MO 63017** | | | | | | | 951.89 |
| Account No. **HUNT001** | | - | Goods and/or Services | | X | | |
| **Huntington National Bank** **105 East Fourth St** **Suite 200A** **Cincinatti, OH 45202** | | | | | | | 5,530.11 |
| Account No. **16862** | | - | Customer Deposit | | X | | |
| **Hunton Distribution Group** **10555 Westpark** **Houston, TX 77042** | | | | | | | 1,947.46 |
| Account No. **8717** | | - | Customer Deposit | | X | | |
| **Hyatt Hotels** **71 South Wacker Drive** **16th Floor** **Chicago, IL 60606** | | | | | | | 3,589.13 |
| Account No. **10165** | | - | Customer Deposit | | X | | |
| **Icagen Inc** **4222 Emperor Blvd Ste 350** **Durham, NC 27703** | | | | | | | 103.00 |

Sheet no. _**101**_ of _**253**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,121.59

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. **ICGT001** | | | | **Goods and/or Services** | | | | |
| **ICG Remit Ctr**<br>**Department 182**<br>**Denver, CO 80291-0182** | - | | | | | X | | |
| | | | | | | | | **18,319.98** |
| Account No. **15856** | | | | **Customer Deposit** | | | | |
| **Icon Estates**<br>**801 Main St**<br>**St Helena, CA 94574** | - | | | | | X | | |
| | | | | | | | | **203.97** |
| Account No. **17694** | | | | **Customer Deposit** | | | | |
| **ICOS**<br>**22021 20TH AVE SE**<br>**BOTHELL, WA 98021-4406** | - | | | | | X | | |
| | | | | | | | | **11.11** |
| Account No. **8194** | | | | **Customer Deposit** | | | | |
| **IDEA WORKSHOP**<br>**7147 SHADY OAK RD**<br>**EDEN PRAIRIE, MN 55344-3516** | - | | | | | X | | |
| | | | | | | | | **347.15** |
| Account No. **17492** | | | | **Customer Deposit** | | | | |
| **IMAGEFIRST**<br>**4411 BANKERS CIR**<br>**STE E**<br>**ATLANTA, GA 30360-2709** | - | | | | | X | | |
| | | | | | | | | **1.44** |

Sheet no. __**102**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    **18,883.65**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**
                                                                        ,   Case No. _____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14898** | | | Customer Deposit | | | | |
| IMAX Corporation<br>3003 Exposition Blvd.<br>Santa Monica, CA 90404 | - | | | | X | | |
| | | | | | | | 35.84 |
| Account No. **13126** | | | Customer Deposit | | | | |
| Impact Marketing and Promotions<br>19236 Cammie Lane<br>Tarzana, CA 91356 | - | | | | X | | |
| | | | | | | | 1,250.00 |
| Account No. **52097** | | | Customer Deposit | | | | |
| Imperial Electric<br>1503 Exeter Road<br>Akron, OH 44306 | - | | | | X | | |
| | | | | | | | 700.00 |
| Account No. **18300** | | | Customer Deposit | | | | |
| IncentOne - Ball State University<br>1500 W. Neely Ave #004<br>Muncie, IN 47306 | - | | | | X | | |
| | | | | | | | 7,639.63 |
| Account No. **18214** | | | Customer Deposit | | | | |
| IncentOne - Cigna<br>900 Cottage Grove Road<br>Hartford, CT 06152 | - | | | | X | | |
| | | | | | | | 1,310.30 |

Sheet no. __**103**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,935.77

B6F (Official Form 6F) (12/07) - Cont.

In re **Springbok Services, Inc.** _____,  Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **18373** <br><br> **IncentOne - Computer Associates** <br> **160 Chubb Avenue, Suite 20** <br> **Lyndhurst, NJ 07071** | | - | | | Customer Deposit | | X | | 1,740.13 |
| Account No. **17201** <br><br> **IncentOne - Kaiser Permanente** <br> **1500 W. Neely Ave** <br> **#004** <br> **Muncie, IN 47306** | | - | | | Customer Deposit | | X | | 2,204.99 |
| Account No. **14215** <br><br> **IncentOne - Ohio State University** <br> **Enarson Hall** <br> **154 W 12th Ave** <br> **Columbus, OH 43210** | | - | | | Customer Deposit | | X | | 100.00 |
| Account No. <br><br> **Indukuri, Neelima R** <br> **6051 South Yampa Court** <br> **Aurora, CO 80016** | | - | | | Possible wages, commission, PTO | | X | | 0.00 |
| Account No. **18178** <br><br> **Infinity Insurance** <br> **3700 Colonnade Pkwy** <br> **Birmingham, AL 35243** | | - | | | Customer Deposit | | X | | 63,947.89 |

Sheet no. __**104**__ of __**253**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **67,993.01**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,         Case No. _____

                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **18370**<br><br>**Infinity Insurance - Fee Account**<br>**3700 Colonnade Pkwy**<br>**Birmingham, AL 35243** | | - | | Customer Deposit | | X | | 20,481.59 |
| Account No. **INFO001**<br><br>**Information Systems Consulting Inc**<br>**8680 Concord Center Drive**<br>**Englewood, CO 80112** | | - | | Goods and/or Services | | X | | 13,572.46 |
| Account No.<br><br>**Infragistics**<br>**Windsor Corporate Park**<br>**50 Millstone Road**<br>**Building 200 - Suite 150**<br>**East Windsor, NJ 08520** | | - | | Software License | | X | | Unknown |
| Account No. **INNO01**<br><br>**Innovative Office Solutions**<br>**15000 W. 6th Avenue, #104**<br>**Golden, CO 80401** | | - | | Goods and/or Services | | X | | 183.28 |
| Account No. **16120**<br><br>**Inroads**<br>**10 S BROADWAY STE 300**<br>**SAINT LOUIS, MO 63102-1729** | | - | | Customer Deposit | | X | | 10.59 |

Sheet no. __105__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              34,247.92

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                      ,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **14182**<br><br>**Integra Telecom<br>990 South Broadway<br>Suite 100<br>Denver, CO 80209** | | - | | Customer Deposit | | X | | 16.18 |
| Account No. **18631**<br><br>**Integrated Printing Solutions<br>7025 S. Fulton Street<br>Suite 100<br>Centennial, CO 80112** | | - | | Customer Deposit | | X | | 899.84 |
| Account No. **15411**<br><br>**Integrated Security Solutions, Inc.<br>219 S Main Street<br>Cottage Grove, WI 53527** | | - | | Customer Deposit | | X | | 7.66 |
| Account No. **INTE007**<br><br>**Inter Call<br>15272 Collections Center Drive<br>Chicago, IL 60693** | | - | | Goods and/or Services | | X | | 1,254.93 |
| Account No. **10674**<br><br>**Interactive Financial Mktg<br>114 Virginia St.<br>Richmond, VA 23219** | | - | | Customer Deposit | | X | | 72.08 |

Sheet no. __**106**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **2,250.69**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.** ,   Case No. _____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **12709** International Foundation of Employee Ben 18700 W Bluemound Rd Brookfield, WI 53045 | | - | | Customer Deposit | | X | | 115.00 |
| Account No. **13100** Internet Media Prdts 11490 Burbank Blvd # 1D North Hollywood, CA 91601 | | - | | Customer Deposit | | X | | 259.95 |
| Account No. **18218** Invenu Group 16415 Addison Rd Ste 850/175 Addison, TX 75001 | | - | | Customer Deposit | | X | | 985.00 |
| Account No. **13998** Iowa Health Des Moines 1200 PLEASANT ST DES MOINES, IA 50309 | | - | | Customer Deposit | | X | | 3.28 |
| Account No. **12558** Iowa Health Systems 118 2nd Street SE Ste 300 Cedar Rapids, IA 52401 | | - | | Customer Deposit | | X | | 14.07 |

Sheet no. __**107**__ of __**253**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   1,377.30

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                          ,   Case No. _____
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **9274** <br><br> **Iowa Telecom** <br> **403 West 4th Street North** <br> **Newton, IA 50208** | | - | | | **Customer Deposit** | | X | | **212.08** |
| Account No. <br><br> **IPSentry** <br> **RGE, Inc.** <br> **P.O. Box 583** <br> **Danville, IN 46122** | | - | | | **Software License** | | X | | **Unknown** |
| Account No. <br><br> **IPSentry** <br> **RGE, Inc.** <br> **P.O. Box 583** <br> **Danville, IN 46122** | | - | | | **Software License** | | X | | **Unknown** |
| Account No. <br><br> **IPSentry** <br> **RGE, Inc.** <br> **P.O. Box 583** <br> **Danville, IN 46122** | | - | | | **Software License** | | X | | **Unknown** |
| Account No. <br><br> **IPSentry** <br> **RGE, Inc.** <br> **P.O. Box 583** <br> **Danville, IN 46122** | | - | | | **Software License** | | X | | **Unknown** |

Sheet no. __**108**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**212.08**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Springbok Services, Inc.**                                          ,        Case No. _____
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | Software License | | X | | |
| IPSentry RGE, Inc. P.O. Box 583 Danville, IN 46122 | | | | | | | | Unknown |
| Account No. | | | - | Software License | | X | | |
| IPSentry RGE, Inc. P.O. Box 583 Danville, IN 46122 | | | | | | | | Unknown |
| Account No. | | | - | Software License | | X | | |
| IPSentry RGE, Inc. P.O. Box 583 Danville, IN 46122 | | | | | | | | Unknown |
| Account No. | | | - | Software License | | X | | |
| IPSentry RGE, Inc. P.O. Box 583 Danville, IN 46122 | | | | | | | | Unknown |
| Account No. | | | - | Software License | | X | | |
| IPSentry RGE, Inc. P.O. Box 583 Danville, IN 46122 | | | | | | | | Unknown |

Sheet no. __109__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                              ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | Software License | | X | | |
| **IPSentry RGE, Inc. P.O. Box 583 Danville, IN 46122** | | | | | | | | Unknown |
| Account No. | | | - | Software License | | X | | |
| **IPSentry RGE, Inc. P.O. Box 583 Danville, IN 46122** | | | | | | | | Unknown |
| Account No. | | | - | Software License | | X | | |
| **IPSentry RGE, Inc. P.O. Box 583 Danville, IN 46122** | | | | | | | | Unknown |
| Account No. | | | - | Software License | | X | | |
| **IPSentry RGE, Inc. P.O. Box 583 Danville, IN 46122** | | | | | | | | Unknown |
| Account No. | | | - | Software License | | X | | |
| **IPSentry RGE, Inc. P.O. Box 583 Danville, IN 46122** | | | | | | | | Unknown |

Sheet no. __**110**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                              **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                                      ,          Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Software License | | X | | |
| **IPSentry RGE, Inc. P.O. Box 583 Danville, IN 46122** | | | | | | | | Unknown |
| Account No. | | - | | Software License | | X | | |
| **IPSentry RGE, Inc. P.O. Box 583 Danville, IN 46122** | | | | | | | | Unknown |
| Account No. | | - | | Software License | | X | | |
| **IPSentry RGE, Inc. P.O. Box 583 Danville, IN 46122** | | | | | | | | Unknown |
| Account No. **IPSW001** | | - | | Goods and/or Services | | X | | |
| **Ipswitch Inc P.O. Box 3726 New York, NY 10008-3726** | | | | | | | | 4,500.00 |
| Account No. **IRON001** | | - | | Goods and/or Services | | X | | |
| **Iron Mountain PO Box 915004 Dallas, TX 75391-5004** | | | | | | | | 522.88 |

Sheet no. __111__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **5,022.88**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                              ,     Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ISI TIelmanagement Solutions**<br>**1050 Perimeter Dr**<br>**Suite 200**<br>**Schramsburg, IL 60173** | - | | Software License | | X | | **Unknown** |
| Account No. **15057**<br><br>**Itron**<br>**4401 Bland Rd**<br>**Raleigh, NC 27609** | - | | Customer Deposit | | X | | **75.00** |
| Account No. **11646**<br><br>**Itron Inc**<br>**1111 Broadway, Suite 1800**<br>**Oakland, CA 94607** | - | | Customer Deposit | | X | | **3.00** |
| Account No. **15405**<br><br>**Itron Inc.**<br>**2111 N. Molter**<br>**Liberty Lake, WA 99019** | - | | Customer Deposit | | X | | **84.00** |
| Account No. **17418**<br><br>**ITW Texwipe**<br>**1210 South Park Dr.**<br>**Kernersville, NC 27284** | - | | Customer Deposit | | X | | **495.00** |

Sheet no. __112__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **657.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                      ,      Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15050** <br><br> **J.C.S.D.** <br> **11201 Harrel Street** <br> **Mira Loma, CA 91752** | | - | Customer Deposit | | X | | 45.00 |
| Account No. **7018** <br><br> **J.J. Taylor Companies Inc** <br> **655 North A1A** <br> **Jupiter, FL 33477** | | - | Customer Deposit | | X | | 19.76 |
| Account No. **18743** <br><br> **Jacob Family** <br> **345 Inverness Dr South** <br> **Bldg A Suite 130** <br> **Englewood, CO 80112** | | - | Customer Deposit | | X | | 82.40 |
| Account No. <br><br> **Jacob, Holly J** <br> **8228 Lodgepole Trail** <br> **Lone Tree, CO 80124** | | - | Possible wages, commission, PTO | | X | | 0.00 |
| Account No. **10571** <br><br> **Jameson Memorial Hospital** <br> **1211 Wilmington Ave** <br> **New Castle, PA 16105** | | - | Customer Deposit | | X | | 3,371.60 |

Sheet no. __113__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,518.76

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                                    ,            Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **15731** <br><br> **JB Mechanical Inc Dba MAS Service** <br> **5542 Brisa Street** <br> **Suite H** <br> **Livermore, CA 94550** | | - | | **Customer Deposit** | | X | | 618.09 |
| Account No. **16446** <br><br> **JDB Texas Management INC** <br> **210 W University** <br> **Ste F Luckys** <br> **McKinney, TX 75069** | | - | | **Customer Deposit** | | X | | 6,851.32 |
| Account No. <br><br> **Jet Brains sro** <br> **1900 South Norfolk St** <br> **Suite 350** <br> **San Mateo, CA 94403** | | - | | **Software License** | | X | | **Unknown** |
| Account No. **8399** <br><br> **Jewish Geriatric Services** <br> **770 Converse Street** <br> **Longmeadow, MA 01106** | | - | | **Customer Deposit** | | X | | 71.10 |
| Account No. **12661** <br><br> **Jewish Home** <br> **302 Silver Ave** <br> **San Francisco, CA 94112** | | - | | **Customer Deposit** | | X | | 0.49 |

Sheet no. __**114**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                 7,541.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**
_____ ,        Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18037** | | | Customer Deposit | | | | |
| JP Morgan Chase 270 Park Ave 4th Fl. New York, NY 10017 | | - | | | X | | 24.00 |
| Account No. **10583** | | | Customer Deposit | | | | |
| JPS Health Network 1500 S Main St Fort Worth, TX 76104 | | - | | | X | | 170.98 |
| Account No. **16117** | | | Customer Deposit | | | | |
| Judson University 1151 N. State Street Elgin, IL 60123 | | - | | | X | | 70.68 |
| Account No. **12598** | | | Customer Deposit | | | | |
| JW Toups Inc 1422 Tiger Dr Thibedaux, LA 70301 | | - | | | X | | 1.72 |
| Account No. **16999** | | | Customer Deposit | | | | |
| K. Hovnanian Homes 1500 S Haven Ave Ste 100 Ontario, CA 91761 | | - | | | X | | 162.88 |

Sheet no. __**115**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    430.26

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**
                                                          ,        Case No. _____
                                       Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Possible wages, commission, PTO | | X | | |
| Kaelin, Donald B (Donnie) 12762 Ironstone Way, #303 Parker, CO 80134 | | | | | | | | 0.00 |
| Account No. **14105** | | - | | Customer Deposit | | X | | |
| Kalons & Glidewell DDS PA 201 S. College St. Suite #1465 Charlotte, NC 28244 | | | | | | | | 35.55 |
| Account No. **15318** | | - | | Customer Deposit | | X | | |
| Kamehameha Schools 567 S King Street Ste 190 Honolulu, HI 96813 | | | | | | | | 0.36 |
| Account No. **9299** | | - | | Customer Deposit | | X | | |
| Kaplan Thaler Group 825 8th Ave 33rd Floor New York, NY 10019 | | | | | | | | 29.00 |
| Account No. **12437** | | - | | Customer Deposit | | X | | |
| Keller Williams Realty 3021 Citrus Circle Ste 100 Walnut Creek, CA 94598 | | | | | | | | 500.00 |

Sheet no. __116__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

564.91

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                          ,   Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | Possible wages, commission, PTO | | X | | |
| Keller, Brittney M 6490 South Windermere Street Littleton, CO 80120 | | | | | | | | 0.00 |
| Account No. 8224 | | - | | Customer Deposit | | X | | |
| Kevin's Car Cosmetics 20168 Rand Road Palatine, IL 60074 | | | | | | | | 811.41 |
| Account No. KEYB001 | | - | | Goods and/or Services | | X | | |
| Key Bank Attn: David Sanderson 1950 S. Reynolds Rd. Toledo, OH 43614 | | | | | | | | 58,271.85 |
| Account No. KEYE001 | | - | | Goods and/or Services | | X | | |
| Key Equipment Finance PO Box 74713 Cleveland, OH 44194-0796 | | | | | | | | 4,617.77 |
| Account No. | | - | | | | X | | |
| KeyBank Attn: David Sanderson 1950 S. Reynolds Rd. Toledo, OH 43614 | | | | | | | | 15,003,149.00 |

Sheet no. __117__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    15,066,850.03

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                              ,   Case No. _____
                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **13220** | | | | Customer Deposit | | | | |
| **KeyBank** **127 Public Square MC** **Cleveland, OH 44114** | - | | | | | X | | |
| | | | | | | | | **529.64** |
| Account No. **13157** | | | | Customer Deposit | | | | |
| **Kimberly Clark** **2100 Winchester Road** **Neenah, WI 54956** | - | | | | | X | | |
| | | | | | | | | **90.00** |
| Account No. **11210** | | | | Customer Deposit | | | | |
| **Kimberly Clark - Neenah, WI** **1050 Coldspring Rd** **Neenah, WI 54956** | - | | | | | X | | |
| | | | | | | | | **25.50** |
| Account No. **9248** | | | | Customer Deposit | | | | |
| **Kimberly-Clark** **2466 Farm Rd 137** **Paris, TX 75460** | - | | | | | X | | |
| | | | | | | | | **51.88** |
| Account No. **13837** | | | | Customer Deposit | | | | |
| **King Architectual Metals** **6301 Eastern Ave** **Baltimore, MD 21224** | - | | | | | X | | |
| | | | | | | | | **143.45** |

Sheet no. **118** of **253** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    **840.47**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,          Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Klement, Todd** 8688 Fawnwood Dr Castle Rock, CO 80108 | | - | | Possible wages, commission, PTO | | X | | 0.00 |
| Account No. **18406** **Knights of Columbus** One Columbus Plaza New Haven, CT 06510-3326 | | - | | Customer Deposit | | X | | 1,589.76 |
| Account No. **18756** **KNUTSON CONSTRUCTION SERVICES** 5500 WAYZATA BLVD STE 300 MINNEAPOLIS, MN 55416 | | - | | Customer Deposit | | X | | 334.50 |
| Account No. **17202** **Knutson Construction Services** 5500 Wayzata Boulevard Suite #300 Minneapolis, MN 55416 | | - | | Customer Deposit | | X | | 471.04 |
| Account No. **KONI002** **Konica Minolta Business Solutions USA In** 13847 Collections Center Drive Chicago, IL 60693 | | - | | Goods and/or Services | | X | | 629.65 |

Sheet no. __119__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    3,024.95

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.** , Case No. _____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **16146** | | | - | | Customer Deposit | | X | | |
| KUHF 4343 Elgin 3rd Floor Houston, TX 77204 | | | | | | | | | 21.10 |
| Account No. **18325** | | | - | | Customer Deposit | | X | | |
| Kyocera 31205 Falcon Ave PO Box 245 Stacy, MN 55079 | | | | | | | | | 300.00 |
| Account No. **15860** | | | - | | Customer Deposit | | X | | |
| L & W Inc. 6301 Haggerty Belleville, MI 48111 | | | | | | | | | 1,522.00 |
| Account No. **18711** | | | - | | Customer Deposit | | X | | |
| L-3 Communication 5749 Briar Hill Rd Lexington, KY 40516 | | | | | | | | | 356.00 |
| Account No. **18676** | | | - | | Customer Deposit | | X | | |
| Lap Band Solutions 7920Beltline Road Suite #175 Dallas, TX 75254 | | | | | | | | | 209.51 |

Sheet no. __**120**__ of __**253**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,408.61

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,      Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14160** | | | Customer Deposit | | | | |
| **Latex International 510 River Road Suite 840 Shelton, CT 06484** | | - | | | X | | 0.47 |
| Account No. **12806** | | | Customer Deposit | | | | |
| **Lawless C - J 196 Lexington Street Woburn, MA 01801** | | - | | | X | | 1.00 |
| Account No. | | | 6/9/2009 Loan | | | | |
| **Le Menager, Lois M 9701 West Higgins Road Rosemont, IL 60018** | | | | | X | | 3,000,000.00 |
| Account No. **9140** | | | Customer Deposit | | | | |
| **Legend Valve 51245 Filomena Dr Shelby Twp, MI 48315** | | - | | | X | | 65.00 |
| Account No. | | | Possible wages, commission, PTO | | | | |
| **Lemon, Nathan 12439 South Sopris Creek Drive Parker, CO 80134** | | - | | | X | | 0.00 |

| | | |
|---|---|---|
| Sheet no. __121__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 3,000,066.47 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                              ,   Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **15014** <br><br> **Lennar Virginia Division** <br> **4443 Brookfield Corporate** <br> **Suite 200** <br> **Chantilly, VA 20151** | | - | | Customer Deposit | | X | | **28.56** |
| Account No. **15991** <br><br> **Les Schwab Tires** <br> **646 NW Madras Highway** <br> **Prineville, OR 97754** | | - | | Customer Deposit | | X | | **1,155.08** |
| Account No. <br><br> **Levin, Aaron** <br> **8240 S Fillmoew Way** <br> **Centennial, CO 80122** | | - | | Possible wages, commission, PTO | | X | | **0.00** |
| Account No. **LEXC001** <br><br> **Lexcel Solutions Inc.** <br> **4110 N Scottsdale Rd, Ste 360** <br> **Scottsdale, AZ 85251** | | - | | Goods and/or Services | | X | | **124,108.28** |
| Account No. <br><br> **Lexcel Solutions Inc.** <br> **4110 N Scottsdale Rd, Ste 360** <br> **Scottsdale, AZ 85251** | | - | | Software License | | X | | **Unknown** |

Sheet no. __122__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   **125,291.92**

B6F (Official Form 6F) (12/07) - Cont.

In re **Springbok Services, Inc.**                                              ,        Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Software License | | X | | |
| Lexcel Solutions Inc. 4110 N Scottsdale Rd, Ste 360 Scottsdale, AZ 85251 | | | | | | | | Unknown |
| Account No. | | - | | Software License | | X | | |
| Lexcel Solutions Inc. 4110 N Scottsdale Rd, Ste 360 Scottsdale, AZ 85251 | | | | | | | | Unknown |
| Account No. | | - | | Software License | | X | | |
| Lexcel Solutions Inc. 4110 N Scottsdale Rd, Ste 360 Scottsdale, AZ 85251 | | | | | | | | Unknown |
| Account No. **LEXIS001** | | - | | Goods and/or Services | | X | | |
| Lexis Nexis PO Box 894166 Los Angeles, CA 90189-4166 | | | | | | | | 508.50 |
| Account No. **17059** | | - | | Customer Deposit | | X | | |
| Life Care Retirement Communities 601 Universe Blvd Juno Beach, FL 33408 | | | | | | | | 35.00 |

Sheet no. __123__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

543.50

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,        Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **11723** <br><br> **LifeCenter NorthWest** <br> **11245 SE 6th St Ste 100** <br> **Bellevue, WA 98004** | - | | Customer Deposit | | X | | 40.00 |
| Account No. **14532** <br><br> **Lincoln National Co** <br> **350 Church Street MPC2** <br> **Hartford, CT 06103** | - | | Customer Deposit | | X | | 1.67 |
| Account No. **LINC001** <br><br> **Lincoln Property Company** <br> **2000 McKinney, Suite 1000** <br> **Dallas, TX 75201** | - | | Goods and/or Services | | X | | 3,303.74 |
| Account No. **14414** <br><br> **Lithocraft Company** <br> **1201 North Miller Street** <br> **0** <br> **Anaheim, CA 92806** | - | | Customer Deposit | | X | | 45.00 |
| Account No. **18166** <br><br> **Lodging Host Hotel Corp** <br> **6176 FM 2011** <br> **Longview, TX 75603** | - | | Customer Deposit | | X | | 718.34 |

Sheet no. __**124**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**4,108.75**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                    ,     Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **9570** | | - | | Customer Deposit | | | | |
| Logix Communications 2950 N Loop West Suite 1200 Houston, TX 77092 | | | | | | X | | 1,075.95 |
| Account No. **18384** | | - | | Customer Deposit | | | | |
| Longview Fibre Paper & Packaging 300 Fibre Way Longview, WA 98632 | | | | | | X | | 21,883.71 |
| Account No. **15408** | | - | | Customer Deposit | | | | |
| LorMet Community Federal Credit Union 1825 E 28th St Lorain, OH 44055 | | | | | | X | | 98.00 |
| Account No. **359** | | - | | Customer Deposit | | | | |
| Loudoun County Sanitation Authority 880 Harrison St SE Leesburg, VA 20175-4032 | | | | | | X | | 95.00 |
| Account No. **18798** | | - | | Customer Deposit | | | | |
| Lubri-Co. Inc. 1821 Empire Industrial Ct. #J Santa Rosa, CA 95403 | | | | | | X | | 1,330.93 |

Sheet no. __125__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                24,483.59

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                                    ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14923** | | | Customer Deposit | | | | |
| **Luck Stone Corporation** **515 Stone Mill Dr** **Manakin-Sabot, VA 23103** | - | | | | X | | 95.00 |
| Account No. **10414** | | | Customer Deposit | | | | |
| **Lufthansa Airlines** **1640 Hempstead Turnpike** **East Meadow, NY 11554** | - | | | | X | | 10.00 |
| Account No. | | | Possible wages, commission, PTO | | | | |
| **Lui, Benjamin** **827 South Jasmine Street** **Denver, CO 80224** | - | | | | X | | 0.00 |
| Account No. **16050** | | | Customer Deposit | | | | |
| **Lum Enterprises** **4700 E Bails Place** **Denver, CO 80222** | - | | | | X | | 8.51 |
| Account No. | | | Possible wages, commission, PTO | | | | |
| **Lum, Tricia** **4700 East Bails Place** **Denver, CO 80222** | - | | | | X | | 0.00 |

Sheet no. __126__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                113.51

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**
                                                                      ,          Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15924** | | | Customer Deposit | | | | |
| LWCC 2237 S Acadian Thruway Baton Rouge, LA 70808 | | - | | | X | | 1,570.00 |
| Account No. **14057** | | | Customer Deposit | | | | |
| Lyon Apartment Companies 4901 Birch Street Newport Beach, CA 92660 | | - | | | X | | 0.52 |
| Account No. **14385** | | | Customer Deposit | | | | |
| M & L Enterprises 345 Inverness Drive South Building A Suite 130 Englewood, CO 80112 | | - | | | X | | 4.00 |
| Account No. **14405** | | | Customer Deposit | | | | |
| M D Anderson Cancer Center/Employee Heal 2450 Holcombe Blvd Ste 1 130 Houston, TX 77030 | | - | | | X | | 638.30 |
| Account No. **9174** | | | Customer Deposit | | | | |
| M.D.Anderson Cancer Center 1515 Holcombe Blvd - 112 Houston, TX 77030 | | - | | | X | | 113.79 |

Sheet no. __**127**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,326.61

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                                      ,        Case No. _____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15930** | | | Customer Deposit | | | | |
| Magic Messenger 5620 Knott Ave Buena Park, CA 90620 | | - | | | X | | 45.00 |
| Account No. **7397** | | | Customer Deposit | | | | |
| Mail Contractors of America, Inc. 3800 N Rodney Parham Rd. Ste 301 Little Rock, AR 72212 | | - | | | X | | 41.86 |
| Account No. **MAJE001** | | | Goods and/or Services | | | | |
| Majestic Litho Inc 4255 Elati Street Denver, CO 80216 | | - | | | X | | 784.92 |
| Account No. **MALE001** | | | Goods and/or Services | | | | |
| Malenke / Barnhart LLC 2363 Blake St Denver, CO 80205 | | - | | | X | | 37,000.00 |
| Account No. **16838** | | | Customer Deposit | | | | |
| Manheim Orlando 11801 W. Colonial Dr. Ocoee, FL 34761 | | - | | | X | | 6,829.69 |

Sheet no. __128__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    44,701.47

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                          ,        Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **8246** | | | Customer Deposit | | | | |
| **Manheim- Central Florida Auto Auction** 9800 Bachman Road Orlando, FL 32824 | - | | | | X | | 0.54 |
| Account No. **18815** | | | Customer Deposit | | | | |
| **MAPFRE USA Corp.** 211 Main St Webster, MA 01570 | - | | | | X | | 835.00 |
| Account No. **18237** | | | Customer Deposit | | | | |
| **Marketing Drive** River Park 800 Connecticut Avenue Norwalk, CT 06854 | - | | | | X | | 25.94 |
| Account No. **15182** | | | Customer Deposit | | | | |
| **Marketing Innovators - Insured Services** 9701 W Higgins Road 4th Floor Rosemont, IL 60018 | - | | | | X | | 565,725.68 |
| Account No. **17939** | | | Customer Deposit | | | | |
| **Marketing Innovators -CNA National** 4150 N Drinkwater Blvd Ste Scottsdale, AZ 85251 | - | | | | X | | 61,819.92 |

Sheet no. __129__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

628,407.08

B6F (Official Form 6F) (12/07) - Cont.

In re    **Springbok Services, Inc.** _____ ,      Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **15673** | | | | Customer Deposit | | | | |
| Marketing Innovators / Culligan 9399 W Higgins Rd Rosemont, IL 60018 | - | | | | | X | | 1.62 |
| Account No. **11334** | | | | Customer Deposit | | | | |
| MarketSource 11700 GREAT OAKS WAY STE 2500 ALPHARETTA, GA 30022-2450 | - | | | | | X | | 4.96 |
| Account No. **16645** | | | | Customer Deposit | | | | |
| Marsh & McLennan 1166 Ave of the Americas 43rd Floor New York, NY 10036 | - | | | | | X | | 22,549.36 |
| Account No. **11944** | | | | Customer Deposit | | | | |
| Martin Marietta Materials 18495 Military Hwy San Antonio, TX 78257 | - | | | | | X | | 4.20 |
| Account No. **11695** | | | | Customer Deposit | | | | |
| Martin Marietta Materials, Inc. 1989 11th Avenue, SE Hickory, NC 28602 | - | | | | | X | | 6.07 |

Sheet no. _**130**_ of _**253**_ sheets attached to Schedule of      Subtotal      22,566.21
Creditors Holding Unsecured Nonpriority Claims      (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                      ,        Case No. _____

_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **18483** | | | | Customer Deposit | | | | |
| **Martin Marietta Materials, Inc.** **8701 Red Oak Blvd** **Suite 540** **Charlotte, NC 28217** | - | | | | | X | | 143.00 |
| Account No. **10838** | | | | Customer Deposit | | | | |
| **Martin Marietta Materials, Inc.** **P. O. Box 7446** **Charlotte, NC 28241** | - | | | | | X | | 100.00 |
| Account No. | | | | Possible wages, commission, PTO | | | | |
| **Martinez, Paul** **352 South Pennsylvania Street** **Denver, CO 80209** | - | | | | | X | | 0.00 |
| Account No. **16537** | | | | Customer Deposit | | | | |
| **MARTINS FAMOUS PASTRY SHOPPE INC** **1000 POTATO ROLL LN** **CHAMBERSBURG, PA 17202** | - | | | | | X | | 64.74 |
| Account No. **17365** | | | | Customer Deposit | | | | |
| **Mass General Hospital Pathology Dept** **55 Fruit St** **Boston, MA 02114** | - | | | | | X | | 57.70 |

Sheet no.  **131**  of  **253**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

365.44

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**  ,   Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **18409** | | | | Customer Deposit | | | | |
| **MASTERCARD INTERNATIONAL** **2000 PURCHASE ST** **PURCHASE, NY 10577-2509** | | - | | | | X | | |
| | | | | | | | | 10,346.41 |
| Account No. **15125** | | | | Customer Deposit | | | | |
| **Mastercard International** **8755 West Higgins Road** **Suite 300** **Chicago, IL 60631** | | - | | | | X | | |
| | | | | | | | | 1,160.73 |
| Account No. **MATH001** | | | | Goods and/or Services | | | | |
| **Mathias Lock & Key, Inc** **1795 Welton Street** **Denver, CO 80202** | | - | | | | X | | |
| | | | | | | | | 195.00 |
| Account No. **17229** | | | | Customer Deposit | | | | |
| **Maxim Innovations KBZ ZBucks** **954 W Washington Blvd** **Ste 610** **Chicago, IL 60607** | | - | | | | X | | |
| | | | | | | | | 70.11 |
| Account No. **17949** | | | | Customer Deposit | | | | |
| **McAfee Inc.** **3965 Freedom Circle** **Santa Clara, CA 95054** | | - | | | | X | | |
| | | | | | | | | 1,000.00 |

Sheet no. __**132**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **12,772.25**

B6F (Official Form 6F) (12/07) - Cont.

In re **Springbok Services, Inc.**                  Case No. _____
                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **15699** | | | | Customer Deposit | | | | |
| McCann World Group 600 Battery St San Francisco, CA 94111-1817 | | - | | | | X | | |
| | | | | | | | | 5,362.07 |
| Account No. **18075** | | | | Customer Deposit | | | | |
| McCormick and Company Inc 18 Loveton Circle Sparks, MD 21152 | | - | | | | X | | |
| | | | | | | | | 0.15 |
| Account No. | | | | Possible wages, commission, PTO | | | | |
| McGee, Anthony 9408 Longstone Drive Parker, CO 80134 | | - | | | | X | | |
| | | | | | | | | 0.00 |
| Account No. **16692** | | | | Customer Deposit | | | | |
| MCIM 1044 Eastbury Dr Lansing, MI 48917 | | - | | | | X | | |
| | | | | | | | | 58.98 |
| Account No. | | | | Possible wages, commission, PTO | | | | |
| McKinney, Gary 9664 South Estes Way Littleton, CO 80127 | | - | | | | X | | |
| | | | | | | | | 0.00 |

Sheet no. **133** of **253** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     5,421.20

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                                          ,   Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **12617** | | - | | **Customer Deposit** | | X | | |
| **McLaughlin Gormley King** **8810 10TH AVE N** **MINNEAPOLIS, MN 55427** | | | | | | | | 26.00 |
| Account No. **6989** | | - | | **Customer Deposit** | | X | | |
| **McLellan Estate Company** **707 Old County Rd** **Belmont, CA 94002** | | | | | | | | 278.10 |
| Account No. **18554** | | - | | **Customer Deposit** | | X | | |
| **MCMO Management** **11906 Manchester Road** **Ste 104** **Des Peres, MO 63131** | | | | | | | | 0.05 |
| Account No. **17616** | | - | | **Customer Deposit** | | X | | |
| **McREL** **4601 DTC Blvd.** **Suite 500** **Denver, CO 80237** | | | | | | | | 1,158.00 |
| Account No. **14058** | | - | | **Customer Deposit** | | X | | |
| **MCS Trucking Inc** **1414 W HANNA AVE** **INDIANAPOLIS, IN 46217** | | | | | | | | 0.56 |

Sheet no. __**134**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,462.71**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,     Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> McWilliams, Kimberly <br> 1645 South Nile Court <br> Aurora, CO 80012 | | - | Possible wages, commission, PTO | | X | | <br><br><br> 0.00 |
| Account No. 8677 <br><br> MD Anderson Cancer Cnt <br> 2450 Holcombe Blvd U0634 <br> Houston, TX 77021-2024 | | - | Customer Deposit | | X | | <br><br><br> 110,419.15 |
| Account No. 10417 <br><br> MDC Holdings Inc <br> 4350 S Monaco St <br> Denver, CO 80237 | | - | Customer Deposit | | X | | <br><br><br> 46.52 |
| Account No. 12701 <br><br> MDX <br> 14250 Arminta Street <br> Panorama City, CA 91402 | | - | Customer Deposit | | X | | <br><br><br> 1.22 |
| Account No. 9543 <br><br> Meadow Park Rehabilitation <br> 78 - 10 164th Street <br> Flushing, NY 11366 | | - | Customer Deposit | | X | | <br><br><br> 920.52 |

Sheet no.  **135**  of  **253**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

111,387.41

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                      ,          Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **12273** | | | Customer Deposit | | | | |
| Meadwestvaco Speciality Papers 40 Willow Street South Lee, MA 01260 | - | | | | X | | |
| | | | | | | | 1.00 |
| Account No. **10816** | | | Customer Deposit | | | | |
| Meco 1615 Poydras Ste 1400 New Orleans, LA 70112 | - | | | | X | | |
| | | | | | | | 191.25 |
| Account No. **15776** | | | Customer Deposit | | | | |
| Medallion Cabinetry One Medallion Way Waconia, MN 55387 | - | | | | X | | |
| | | | | | | | 18,874.59 |
| Account No. **17457** | | | Customer Deposit | | | | |
| Medtronic 11520 Yellow Pine St NW Minneapolis, MN 55448 | - | | | | X | | |
| | | | | | | | 11.09 |
| Account No. **18877** | | | Customer Deposit | | | | |
| Memorial Hospital and Health System 100 East Wayne South Bend, IN 46601 | - | | | | X | | |
| | | | | | | | 26,383.61 |

Sheet no. __**136**__ of __**253**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      45,461.54

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                      ,          Case No. _____

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **17915** | | | - | | **Customer Deposit** | | X | | |
| Memorial Hospital Los Banos 520 West I St Los Banos, CA 93635 | | | | | | | | | 40.23 |
| Account No. | | | - | | **Possible wages, commission, PTO** | | X | | |
| Mendralla, Carla L 3692 S Danube Circle Aurora, CO 80013 | | | | | | | | | 0.00 |
| Account No. **13290** | | | - | | **Customer Deposit** | | X | | |
| Menlo Worldwide Logistics 801 Swan Dr Smyrna, TN 37167 | | | | | | | | | 82.60 |
| Account No. **9235** | | | - | | **Customer Deposit** | | X | | |
| Mercantil Commerceba 8325 NW 53 Street Ste 101 Miami, FL 33166 | | | | | | | | | 45.00 |
| Account No. **8297** | | | - | | **Customer Deposit** | | X | | |
| Mercedes Medical 7590 Commerce Court Sarasota, FL 34243 | | | | | | | | | 2.25 |

Sheet no. __**137**__ of __**253**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          170.08

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                           ,        Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17970** <br><br> **Mercedes-Benz Financial** <br> **36455 Corporate Drive** <br> **Farmington Hills, MI 48331** | | - | Customer Deposit | | X | | 130,756.52 |
| Account No. **15100** <br><br> **Mercer & Co** <br> **3046 Issaquah Pine Lake Rd** <br> **South East** <br> **Sammamish, WA 98075** | | - | Customer Deposit | | X | | 0.19 |
| Account No. **721** <br><br> **Meridian Public Charter School** <br> **1328 Florida Avenue** <br> **Washington, DC 20009** | | - | Customer Deposit | | X | | 125.00 |
| Account No. **MERR001** <br><br> **Merrill Communications LLC** <br> **CM-9638** <br> **St. Paul, MN 55170** | | - | Goods and/or Services | | X | | 56.70 |
| Account No. **12047** <br><br> **META Reasearch** <br> **4900 MAPLE ST** <br> **BELLAIRE, TX 77401-5731** | | - | Customer Deposit | | X | | 2,921.00 |

Sheet no. __**138**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **133,859.41**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Springbok Services, Inc.**                                          ,        Case No. _____
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Metabank** **Attn: Accounts Receivable** **5501 S. Broadband Lane** **Sioux Falls, SD 57108** | - | | | | X | | 3,478,860.00 |
| Account No. **11097** | | | Customer Deposit | | | | |
| **Metals USA Building Products** **955 Columbia St** **Brea, CA 92821** | - | | | | X | | 37.00 |
| Account No. **11797** | | | Customer Deposit | | | | |
| **Metals USA, Inc.** **N115W18945 Edison Drive** **STE 1100** **Germantown, WI 53022** | - | | | | X | | 21.22 |
| Account No. **METR001** | | | Goods and/or Services | | | | |
| **Metropolitan Building Maintenance, Inc.** **2165 South Platte River Drive** **Denver, CO 80223** | - | | | | X | | 2,670.00 |
| Account No. | | | Possible wages, commission, PTO | | | | |
| **Meyer, Grant** **2710 Fillmore St.** **Denver, CO 80205** | - | | | | X | | 0.00 |

Sheet no. __**139**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          3,481,588.22

B6F (Official Form 6F) (12/07) - Cont.

In re **Springbok Services, Inc.**                                          , Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **15796** | | - | | Customer Deposit | | X | | |
| **MGIC**<br>**270 E Kilbourn Ave**<br>**Milwaukee, WI 53201** | | | | | | | | 0.76 |
| Account No. **16503** | | - | | Customer Deposit | | X | | |
| **Michael Best & Friedrich LLP**<br>**401 N MICHIGAN AVE STE 1900**<br>**CHICAGO, IL 60611** | | | | | | | | 0.53 |
| Account No. **15546** | | - | | Customer Deposit | | X | | |
| **Michael Best & Friedrich, LLP**<br>**180 N Stetson**<br>**Suite 2000**<br>**Chicago, IL 60601** | | | | | | | | 15.25 |
| Account No. | | - | | Software License | | X | | |
| **Microsoft**<br>**1401 Elm St, 5th Flr, Dept 842467**<br>**Dallas, TX 75202** | | | | | | | | Unknown |
| Account No. | | - | | Software License | | X | | |
| **Microsoft**<br>**1401 Elm St, 5th Flr, Dept 842467**<br>**Dallas, TX 75202** | | | | | | | | Unknown |

Sheet no. __**140**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16.54

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Software License | | | | |
| **Microsoft** **1401 Elm St, 5th Flr, Dept 842467** **Dallas, TX 75202** | | - | | | X | | Unknown |
| Account No. | | | Software License | | | | |
| **Microsoft** **1401 Elm St, 5th Flr, Dept 842467** **Dallas, TX 75202** | | - | | | X | | Unknown |
| Account No. | | | Software License | | | | |
| **Microsoft** **1401 Elm St, 5th Flr, Dept 842467** **Dallas, TX 75202** | | - | | | X | | Unknown |
| Account No. | | | Software License | | | | |
| **Microsoft** **1401 Elm St, 5th Flr, Dept 842467** **Dallas, TX 75202** | | - | | | X | | Unknown |
| Account No. | | | Software License | | | | |
| **Microsoft** **1401 Elm St, 5th Flr, Dept 842467** **Dallas, TX 75202** | | - | | | X | | Unknown |

Sheet no. __141__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.** _____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Software License | | | | |
| **Microsoft** **1401 Elm St, 5th Flr, Dept 842467** **Dallas, TX 75202** | | - | | | | X | | **Unknown** |
| Account No. | | | | Software License | | | | |
| **Microsoft** **1401 Elm St, 5th Flr, Dept 842467** **Dallas, TX 75202** | | - | | | | X | | **Unknown** |
| Account No. | | | | Software License | | | | |
| **Microsoft** **1401 Elm St, 5th Flr, Dept 842467** **Dallas, TX 75202** | | - | | | | X | | **Unknown** |
| Account No. | | | | Software License | | | | |
| **Microsoft** **1401 Elm St, 5th Flr, Dept 842467** **Dallas, TX 75202** | | - | | | | X | | **Unknown** |
| Account No. | | | | Software License | | | | |
| **Microsoft** **1401 Elm St, 5th Flr, Dept 842467** **Dallas, TX 75202** | | - | | | | X | | **Unknown** |

Sheet no. __142__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                          ,     Case No. _____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Software License | | X | | |
| **Microsoft** **1401 Elm St, 5th Flr, Dept 842467** **Dallas, TX 75202** | | | | | | | | **Unknown** |
| Account No. | | - | | Software License | | X | | |
| **Microsoft** **1401 Elm St, 5th Flr, Dept 842467** **Dallas, TX 75202** | | | | | | | | **Unknown** |
| Account No. | | - | | Software License | | X | | |
| **Microsoft** **1401 Elm St, 5th Flr, Dept 842467** **Dallas, TX 75202** | | | | | | | | **Unknown** |
| Account No. | | - | | Software License | | X | | |
| **Microsoft** **1401 Elm St, 5th Flr, Dept 842467** **Dallas, TX 75202** | | | | | | | | **Unknown** |
| Account No. | | - | | Software License | | X | | |
| **Microsoft** **1401 Elm St, 5th Flr, Dept 842467** **Dallas, TX 75202** | | | | | | | | **Unknown** |

Sheet no. __143__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                                    ,      Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Software License | | X | | |
| **Microsoft** **1401 Elm St, 5th Flr, Dept 842467** **Dallas, TX 75202** | | | | | | | | **Unknown** |
| Account No. | | - | | Software License | | X | | |
| **Microsoft** **1401 Elm St, 5th Flr, Dept 842467** **Dallas, TX 75202** | | | | | | | | **Unknown** |
| Account No. | | - | | Software License | | X | | |
| **Microsoft** **1401 Elm St, 5th Flr, Dept 842467** **Dallas, TX 75202** | | | | | | | | **Unknown** |
| Account No. | | - | | Software License | | X | | |
| **Microsoft** **1401 Elm St, 5th Flr, Dept 842467** **Dallas, TX 75202** | | | | | | | | **Unknown** |
| Account No. | | - | | Software License | | X | | |
| **Microsoft** **1401 Elm St, 5th Flr, Dept 842467** **Dallas, TX 75202** | | | | | | | | **Unknown** |

Sheet no. __144__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                                        ,   Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | Software License | | X | | |
| **Microsoft**<br>**1401 Elm St, 5th Flr, Dept 842467**<br>**Dallas, TX 75202** | | | | | | | **Unknown** |
| Account No. **787** | | - | Customer Deposit | | X | | |
| **Microsoft Corporation**<br>**One Microsoft Way**<br>**I/O Samm-D/4445**<br>**REDMOND, WA 98052-8300** | | | | | | | **753.86** |
| Account No. **16247** | | - | Customer Deposit | | X | | |
| **Microsoft Corporation**<br>**One Microsoft Way**<br>**121/3628**<br>**Redmond, WA 98052** | | | | | | | **62.34** |
| Account No. **MICR001** | | - | Goods and/or Services | | X | | |
| **Microsoft Licensing**<br>**1401 Elm St, 5th Flr, Dept 842467**<br>**Dallas, TX 75202** | | | | | | | **62,259.13** |
| Account No. **17485** | | - | Customer Deposit | | X | | |
| **Middleton Pest Control, Inc.**<br>**1736 33rd Street**<br>**Orlando, FL 32839** | | | | | | | **35.50** |

Sheet no.  **145**  of  **253**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**63,110.83**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,     Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13805** | | | Customer Deposit | | | | |
| Midmark Corporation 60 Vista Dr Versailles, OH 45380 | - | | | | X | | 1,403.13 |
| Account No. **17702** | | | Customer Deposit | | | | |
| MidWest Cancer Research Group 9711 Skokie Blvd. Ste. B Skokie, IL 60077 | - | | | | X | | 4.50 |
| Account No. **17370** | | | Customer Deposit | | | | |
| Milliken Millwork Inc. 172 Plummer Road Sidman, PA 15955 | - | | | | X | | 2.92 |
| Account No. **18105** | | | Customer Deposit | | | | |
| Milliken Millwork Inc. 400 Circle Freeway Drive Cincinnati, OH 45246 | - | | | | X | | 161.96 |
| Account No. **16611** | | | Customer Deposit | | | | |
| Milliken Millwork Inc. 6361 Sterling Drive North Sterling Heights, MI 48312 | - | | | | X | | 91.45 |

Sheet no. __146__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,663.96

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                              ,     Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **8822** | | | Customer Deposit | | | | |
| **Mirage Limousine Service, Inc** **Mirage Limousine Service** **4709 5th Street** **Long Island City, NY 11101** | | - | | | X | | 23.85 |
| Account No. **13809** | | | Customer Deposit | | | | |
| **Moen Inc** **25300 Al Moen Dr** **North Olmsted, OH 44070** | | - | | | X | | 368.87 |
| Account No. **18160** | | | Customer Deposit | | | | |
| **Momentive Performance Materials** **9930 Kincey Ave** **Huntersville, NC 28078** | | - | | | X | | 0.31 |
| Account No. | | | Possible wages, commission, PTO | | | | |
| **Monclova, Maria** **810 King St** **Denver, CO 80204** | | - | | | X | | 0.00 |
| Account No. **16819** | | | Customer Deposit | | | | |
| **MonierLifetitle** **3511 N Riverside Ave** **Rialto, CA 92377** | | - | | | X | | 0.56 |

Sheet no. __147__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           393.59

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.** _____ ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **13910** | | - | | **Customer Deposit** | | X | | |
| Monterey Peninsula Country Club 3000 Club Road Pebble Beach, CA 93953 | | | | | | | | 1.09 |
| Account No. **8575** | | - | | **Customer Deposit** | | X | | |
| Montgomery County Community College 340 DeKalb Pike CH 201 Blue Bell, PA 19422 | | | | | | | | 80.83 |
| Account No. **13152** | | - | | **Customer Deposit** | | X | | |
| Morgan-Keller, Inc 70 THOMAS JOHNSON DR # 200 FREDERICK, MD 21702-4306 | | | | | | | | 1,594.10 |
| Account No. **15645** | | - | | **Customer Deposit** | | X | | |
| Morrison-Maierle Inc. 80 Rio Salado Pkwy. suite 201 Tempe, AZ 85282 | | | | | | | | 524.15 |
| Account No. **7077** | | - | | **Customer Deposit** | | X | | |
| Moss Motors 400 RUTHERFORD ST GOLETA, CA 93117-3702 | | | | | | | | 82.93 |

Sheet no. __148__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **2,283.10**

B6F (Official Form 6F) (12/07) - Cont.

In re __Springbok Services, Inc.__ ,  Case No. _____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No. **14517** | | - | | **Customer Deposit** | | X | | |
| Motiva Enterprises LLC 2555 Savannah Avenue Port Arthur, TX 77640 | | | | | | | | 3,596.63 |
| Account No. **12422** | | - | | **Customer Deposit** | | X | | |
| Motivation Technologies 75 W LOCKWOOD AVE STE 203 SAINT LOUIS, MO 63119-2947 | | | | | | | | 964.81 |
| Account No. **14053** | | - | | **Customer Deposit** | | X | | |
| Mountain States Employers Council 1799 Pennsylvania St Denver, CO 80203 | | | | | | | | 100.00 |
| Account No. | | - | | **Software License** | | X | | |
| MoveIt Ipswitch File Transfer 10 Maguire Rd Suite 220 Lexington, MA 02421 | | | | | | | | Unknown |
| Account No. | | - | | **Software License** | | X | | |
| MoveIt Ipswitch File Transfer 10 Maguire Rd Suite 220 Lexington, MA 02421 | | | | | | | | Unknown |

Sheet no. __149__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **4,661.44**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                                           ,        Case No. _____

                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Software License | | | | |
| **Movelt Ipswitch File Transfer 10 Maguire Rd Suite 220 Lexington, MA 02421** | | - | | | | X | | **Unknown** |
| Account No. | | | | Possible wages, commission, PTO | | | | |
| **Muniz, Andrew 600 E 9th Ave Denver, CO 80203** | | - | | | | X | | **0.00** |
| Account No. | | | | Possible wages, commission, PTO | | | | |
| **Muniz, Randi 3301 East 14th Avenue Denver, CO 80206** | | - | | | | X | | **0.00** |
| Account No. **12126** | | | | Customer Deposit | | | | |
| **Muratore Corporation 2525 PHELPS ST SAN FRANCISCO, CA 94124** | | - | | | | X | | **0.37** |
| Account No. **12624** | | | | Customer Deposit | | | | |
| **My Company 17478 E Rice Cr Unit B Aurora, CO 80015** | | - | | | | X | | **1.08** |

Sheet no. __150__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1.45**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,          Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **12678** <br><br> **N Texas Spine Care** <br> **3600 Gaston Ave Ste 651** <br> **Dallas, TX 75246** | - | | Customer Deposit | | X | | **70.00** |
| Account No. <br><br> **Nail, John** <br> **4 Periwinkle** <br> **Littleton, CO 80127** | - | | Possible wages, commission, PTO | | X | | **0.00** |
| Account No. **17383** <br><br> **Nana Pacific LLC-Expense** <br> **3150 C St** <br> **Ste 250** <br> **Anchorage, AK 99503** | - | | Customer Deposit | | X | | **94,516.46** |
| Account No. **17386** <br><br> **NANA Pacific LLC-National Guard 2** <br> **5555 ROCKWELL RD** <br> **WINCHESTER, KY 40391-8509** | - | | Customer Deposit | | X | | **20,049.09** |
| Account No. <br><br> **Natarajan, Lilly** <br> **11609 South Tumble Brush Street** <br> **Parker, CO 80134** | - | | Possible wages, commission, PTO | | X | | **0.00** |

Sheet no. __**151**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **114,635.55**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                          ,        Case No. _____

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **7959** | | | | Customer Deposit | | | | |
| **National Benefit Life** **One Court Square** **Long Island City, NY 11120** | | - | | | | X | | 8.00 |
| Account No. **15614** | | | | Customer Deposit | | | | |
| **National Cooperative Refinery Associatio** **2000 South Main** **McPherson, KS 67460** | | - | | | | X | | 0.64 |
| Account No. **16626** | | | | Customer Deposit | | | | |
| **National Futures Association** **300 South Riverside Plaza** **Suite 1800** **Chicago, IL 60606** | | - | | | | X | | 0.15 |
| Account No. **16377** | | | | Customer Deposit | | | | |
| **National Jewish/HB FUller** **1400 Jackson Street** **M324** **Denver, CO 80206** | | - | | | | X | | 140.80 |
| Account No. **12837** | | | | Customer Deposit | | | | |
| **National Relief Charities** **1310 E Riverview Dr** **Phoenix, AZ 85034-6604** | | - | | | | X | | 775.00 |

Sheet no. __152__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

924.59

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**
                                                                    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **17381** | | | - | Customer Deposit | | X | | |
| **Nationwide Insurance** **1100 Locust Street** **Des Moines, IA 50391** | | | | | | | | 530,322.89 |
| Account No. **12755** | | | - | Customer Deposit | | X | | |
| **NC State Ports Authority - MHC** **113 Arendell St** **Morehead City, NC 28557** | | | | | | | | 186.75 |
| Account No. **12588** | | | - | Customer Deposit | | X | | |
| **ND Dept Emrgcy Svcs** **Fraine Barracks** **Bismarck, ND 58506-5511** | | | | | | | | 7.67 |
| Account No. **17322** | | | - | Customer Deposit | | X | | |
| **ND Dept of Corrections** **3100 Railroad Ave** **DOCR Building 2nd Floor** **Bismarck, ND 58501** | | | | | | | | 20.00 |
| Account No. **18139** | | | - | Customer Deposit | | X | | |
| **NEI Contracting & Engineering, Inc.** **335 E St. Suite B** **Chula Vista, CA 91910** | | | | | | | | 4,715.56 |

Sheet no. __153__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    535,252.87

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                      ,        Case No. _____

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **12092** | | | | Customer Deposit | | | | |
| Nelnet Corporate Services Inc 3015 S Parker Rd Ste 400 Aurora, CO 80014 | - | | | | | X | | 95.00 |
| Account No. **13726** | | | | Customer Deposit | | | | |
| Nelnet Loan Services 6420 Southpoint Pkwy Jacksonville, FL 32216 | - | | | | | X | | 320.30 |
| Account No. | | | | Possible wages, commission, PTO | | | | |
| Nelson, William 1859 Hogan Court Castle Rock, CO 80109 | - | | | | | X | | 0.00 |
| Account No. **NEOP001** | | | | Goods and/or Services | | | | |
| Neopost Inc PO Box 45800 San Fransisco, CA 94145-0800 | - | | | | | X | | 470.10 |
| Account No. **11778** | | | | Customer Deposit | | | | |
| Netco 3258 Chester Blvd st Charles, MO 63301 | - | | | | | X | | 0.11 |

Sheet no. __154__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **885.51**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**
_____,  Case No. _____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. <br><br> **Netscout Systems, Inc** <br> **Dept CH 10966** <br> **Palatine, IL 60055-0966** | | - | | | Software License | | X | | **Unknown** |
| Account No. <br><br> **Netscout Systems, Inc** <br> **Dept CH 10966** <br> **Palatine, IL 60055-0966** | | - | | | Software License | | X | | **Unknown** |
| Account No. **534** <br><br> **NetVersant - Texas Inc** <br> **1414 Wedgewood** <br> **Houston, TX 77093** | | - | | | Customer Deposit | | X | | **45.00** |
| Account No. **NETW001** <br><br> **Network Branded Prepaid Card Association** <br> **110 Chestnut Ridge Rd** <br> **Suite 111** <br> **Montvale, NJ 07645-1706** | | - | | | Goods and/or Services | | X | | **22,500.00** |
| Account No. **14409** <br><br> **Network Logic** <br> **1349 Empire Central** <br> **Ste 600** <br> **Dallas, TX 75247** | | - | | | Customer Deposit | | X | | **356.99** |

Sheet no. __155__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**22,901.99**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.** _____,   Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **18052** | | | | | Customer Deposit | | | | |
| New England Chrysler Office Managers Gui Clark Chrysler Jeep 175 Pelham St Methuen, MA 01844 | | - | | | | | X | | 1,205.00 |
| Account No. **7830** | | | | | Customer Deposit | | | | |
| News Journal 70 W 4th St Mansfield, OH 44903-3600 | | - | | | | | X | | 50.00 |
| Account No. **15382** | | | | | Customer Deposit | | | | |
| Newsday 25 Deshon Rd Melville, NY 11747 | | - | | | | | X | | 316.60 |
| Account No. **8779** | | | | | Customer Deposit | | | | |
| NEX Transport, LLC 13900 STATE ROUTE 287 EAST LIBERTY, OH 43319-9466 | | - | | | | | X | | 315.58 |
| Account No. **12522** | | | | | Customer Deposit | | | | |
| Nexen Petroleum USA Inc 12790 Merit Dr Ste 800 Dallas, TX 75251 | | - | | | | | X | | 45.00 |

Sheet no. **156** of **253** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **1,932.18**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,        Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>**Nice**<br>**301 Rt 17 N**<br>**10th Floor**<br>**Rutherford, NJ 07070** | | - | | Software License | | X | | **Unknown** |
| Account No. <br><br>**Nice**<br>**301 Rt 17 N**<br>**10th Floor**<br>**Rutherford, NJ 07070** | | - | | Software License | | X | | **Unknown** |
| Account No. **10052** <br><br>**Nisqually Red Wind Casino**<br>**12819 Yelm Hwy SE**<br>**Olympia, WA 98513-9111** | | - | | Customer Deposit | | X | | **66.36** |
| Account No. **18419** <br><br>**Nissan Motor Acceptance Corporation**<br>**One Nissan Way**<br>**A-6-H**<br>**Franklin, TN 37067** | | - | | Customer Deposit | | X | | **9,250.00** |
| Account No. **7073** <br><br>**NMS - ExactTarget**<br>**20 N Meridian Ste 200**<br>**Indianapolis, IN 46204** | | - | | Customer Deposit | | X | | **1.08** |

Sheet no. __157__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **9,317.44**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                          ,          Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **14853** | | | | Customer Deposit | | | | |
| **NMS - Renee Butler Realty 1142 1st St S Winter Haven, FL 33880** | - | | | | | X | | |
| | | | | | | | | 1,537.80 |
| Account No. **12455** | | | | Customer Deposit | | | | |
| **Noodle Bar, Inc. 5776 Stoneridge Mall Road Suite 255 Pleasanton, CA 94588** | - | | | | | X | | |
| | | | | | | | | 20.50 |
| Account No. **12339** | | | | Customer Deposit | | | | |
| **Norandex Distribution 300 Executive Parkway West # 100 Hudson, OH 44236** | - | | | | | X | | |
| | | | | | | | | 1,095.43 |
| Account No. **16147** | | | | Customer Deposit | | | | |
| **Norgren 5400 S Delaware Street Littleton, CO 80120** | - | | | | | X | | |
| | | | | | | | | 273.50 |
| Account No. **11272** | | | | Customer Deposit | | | | |
| **Norgren Inc. 325 CARR DRIVE BROOKVILLE, OH 45309** | - | | | | | X | | |
| | | | | | | | | 104.53 |

Sheet no. __158__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,031.76

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17614** <br><br> **Norquist Salvage Corp** <br> **2151 Professional Drive** <br> **Ste 200** <br> **Roseville, CA 95661** | - | | **Customer Deposit** | | X | | 590.00 |
| Account No. **16855** <br><br> **North Carolina State Ports Authority** <br> **2202 Burnett Blvd** <br> **Wilmington, NC 28401** | - | | **Customer Deposit** | | X | | 1.60 |
| Account No. **9655** <br><br> **North Dakota Department of Transportatio** <br> **608 E BOULEVARD AVE** <br> **BISMARCK, ND 58505-0700** | - | | **Customer Deposit** | | X | | 1.50 |
| Account No. **8578** <br><br> **North Harris College** <br> **Visual Communications** <br> **2700 W W Thorne Dr** <br> **Houston, TX 77073** | - | | **Customer Deposit** | | X | | 2.76 |
| Account No. **15341** <br><br> **Northern Tool + Equipment** <br> **2800 Southcross Drive West** <br> **Burnsville, MN 55337** | - | | **Customer Deposit** | | X | | 202.19 |

Sheet no. __**159**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

798.05

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,        Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **16192** | | | | | **Customer Deposit** | | | | |
| Northland Services, Inc. 6700 W Marginal Way SW Seattle, WA 98106 | | - | | | | | X | | |
| | | | | | | | | | 70.00 |
| Account No. **17098** | | | | | **Customer Deposit** | | | | |
| Northrop Grumman 1000 Wilson Blvd Suite 2300 Arlington, VA 22209 | | - | | | | | X | | |
| | | | | | | | | | 14.50 |
| Account No. **8828** | | | | | **Customer Deposit** | | | | |
| Northstar Health System 1400 west ice lake rd iron river, MI 49935 | | - | | | | | X | | |
| | | | | | | | | | 5.00 |
| Account No. **16480** | | | | | **Customer Deposit** | | | | |
| Novo Nordisk Inc. 100 College Road West Princeton, NJ 08540 | | - | | | | | X | | |
| | | | | | | | | | 0.18 |
| Account No. **14218** | | | | | **Customer Deposit** | | | | |
| NPC 5100 Interchange Way Louisville, KY 40229 | | - | | | | | X | | |
| | | | | | | | | | 1,782.03 |

Sheet no. __**160**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **1,871.71**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                  ,     Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13350** | | - | Customer Deposit | | X | | |
| **NRECA** **4301 WILSON BLVD** **STE 1** **ARLINGTON, VA 22203-1867** | | | | | | | 0.49 |
| Account No. **18194** | | - | Customer Deposit | | X | | |
| **NW Pump** **2800 NW 31st Avenue** **Portland, OR 97210** | | | | | | | 19.00 |
| Account No. **18385** | | - | Customer Deposit | | X | | |
| **Nyodn** **132 West 31st 11th Fl** **New York, NY 10001** | | | | | | | 100.00 |
| Account No. **17763** | | - | Customer Deposit | | X | | |
| **O'Charley's** **3038 Sidco Dr** **Nashville, TN 37204-4516** | | | | | | | 201.98 |
| Account No. **799** | | - | Customer Deposit | | X | | |
| **Oak Valley Hospital District** **350 S OAK AVE** **OAKDALE, CA 95361-3519** | | | | | | | 95.00 |

Sheet no. __161__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **416.47**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                    ,     Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **12875** | | | | **Customer Deposit** | | | | |
| **Oberg Industries Inc** **2301 Silverville Rd** **Freeport, PA 16229** | | - | | | | X | | |
| | | | | | | | | 70.00 |
| Account No. **8389** | | | | **Customer Deposit** | | | | |
| **Ocean Optics** **830 Douglas Avenue** **Dunedin, FL 34698** | | - | | | | X | | |
| | | | | | | | | 45.00 |
| Account No. **17027** | | | | **Customer Deposit** | | | | |
| **Office Movers, Inc.** **The Kane Company** **6500 Kane Way** **Elkridge, MD 21075** | | - | | | | X | | |
| | | | | | | | | 1.02 |
| Account No. **8394** | | | | **Customer Deposit** | | | | |
| **Office of the Adjutant General** **PO BOX 5511** **030 FRAINE BARRACKS LANE** **BISMARCK, ND 58506** | | - | | | | X | | |
| | | | | | | | | 95.00 |
| Account No. **OFFI003** | | | | **Goods and/or Services** | | | | |
| **OfficeScapes** **PO Box 975066** **Dallas, TX 75397-5066** | | - | | | | X | | |
| | | | | | | | | 1,131.01 |

Sheet no. __**162**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           1,342.03

B6F (Official Form 6F) (12/07) - Cont.

In re **Springbok Services, Inc.** _____,   Case No. _____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | Possible wages, commission, PTO | | X | | |
| Ohlsen, Taylor 116 South Rosemary Denver, CO 80230 | | | | | | | | | 0.00 |
| Account No. 51825 | | | - | | Customer Deposit | | X | | |
| Old Republic Construction Insurance Agen 225 S. Lake Avenue Suite 900 Pasadena, CA 91101 | | | | | | | | | 1,049.49 |
| Account No. 15971 | | | - | | Customer Deposit | | X | | |
| Olive Bandy - Springbok Employee 345 Inverness Drive South Bldg A, Suite 130 Englewood, CO 80112 | | | | | | | | | 0.16 |
| Account No. 17611 | | | - | | Customer Deposit | | X | | |
| OmegaFlex Inc 451 Creamery Way Exton, PA 19341 | | | | | | | | | 124.55 |
| Account No. 18396 | | | - | | Customer Deposit | | X | | |
| On Call International 1 Delaware Dr Salem, NH 03079 | | | | | | | | | 200.00 |

Sheet no. __163__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     1,374.20

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.** _____ ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **14732** | | | | | Customer Deposit | | | | |
| On Lok 1333 Bush St San Francisco, CA 94109 | | - | | | | | X | | |
| | | | | | | | | | 25.48 |
| Account No. **17583** | | | | | Customer Deposit | | | | |
| One Call Medical, Inc. 20 Waterview Blvd Parsippany, NJ 07054 | | - | | | | | X | | |
| | | | | | | | | | 3,139.78 |
| Account No. **18009** | | | | | Customer Deposit | | | | |
| Online Rewards 3102 Maple Ave Ste 450 Dallas, TX 75201 | | - | | | | | X | | |
| | | | | | | | | | 7,497.77 |
| Account No. **13458** | | | | | Customer Deposit | | | | |
| Option Care of the QC 5111 22nd Ave Moline, IL 61265 | | - | | | | | X | | |
| | | | | | | | | | 140.00 |
| Account No. **14658** | | | | | Customer Deposit | | | | |
| Orcon Corporation 1570 Atlantic St Union City, CA 94587 | | - | | | | | X | | |
| | | | | | | | | | 28.60 |

Sheet no. __**164**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              10,831.63

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                        ,   Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | Possible wages, commission, PTO | | X | | |
| Orihuela, Mauricio 517 South Logan Street Denver, CO 80209 | | | | | | | 0.00 |
| Account No. **14341** | | - | Customer Deposit | | X | | |
| Orizon Group 16924 FRANCES ST STE 200 OMAHA OMAHA, NE 68130 | | | | | | | 0.09 |
| Account No. **9624** | | - | Customer Deposit | | X | | |
| Ormco Corporation 1717 W. Collins Ave Orange, CA 92867 | | | | | | | 92.89 |
| Account No. **11787** | | - | Customer Deposit | | X | | |
| Otto and Sons 4545 S. Racine Ave. Chicago, IL 60609 | | | | | | | 19.95 |
| Account No. **13185** | | - | Customer Deposit | | X | | |
| Outreach Services 157 S. Howard ste.405 spokane, WA 99201 | | | | | | | 311.95 |

Sheet no. __165__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

424.88

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                        ,        Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **18750** | | | | | Customer Deposit | | | | |
| **Owens Corning** **1 Owens Corning Pkwy** **Toledo, OH 43659** | | - | | | | | X | | 1,340.20 |
| Account No. **16422** | | | | | Customer Deposit | | | | |
| **P-Value Communications** **400 Interpace Parkway Bldg C Fl 2** **Parsippany, NJ 07054** | | - | | | | | X | | 626.30 |
| Account No. **18647** | | | | | Customer Deposit | | | | |
| **P-Value Communications-Salix Team** **400 Interpace Parkway** **Morris Corp. Center #3 Bld C F** **Parsippany, NJ 07054** | | - | | | | | X | | 252.68 |
| Account No. **10723** | | | | | Customer Deposit | | | | |
| **Papa Murphys International** **8000 NE Parkway Dr Suite 350** **Vancouver, WA 98662** | | - | | | | | X | | 15.00 |
| Account No. **12380** | | | | | Customer Deposit | | | | |
| **Paramount Centre Inc** **6005 12th St E** **Fife, WA 98424** | | - | | | | | X | | 308.55 |

Sheet no. __166__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          2,542.73

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.** _____,   Case No. _____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **10557** | | | Customer Deposit | | | | |
| **Parker Hannifin** **1867 Highway 48 North** **Red Oak, IA 51566** | - | | | | X | | 29.59 |
| Account No. **14146** | | | Customer Deposit | | | | |
| **Parwest LLC** **2502 W BROADWAY RD** **PHOENIX, AZ 85041-2006** | - | | | | X | | 866.00 |
| Account No. **15032** | | | Customer Deposit | | | | |
| **Pass & Seymour/LeGrand** **50 Boyd Ave** **Solvay, NY 13209-2314** | - | | | | X | | 239.75 |
| Account No. **14027** | | | Customer Deposit | | | | |
| **Patterson Dental Supply** **1226 N. Michael Dr.** **Suite G** **Wood Dale, IL 60191** | - | | | | X | | 133.29 |
| Account No. **11305** | | | Customer Deposit | | | | |
| **Patterson Office Supplies** **1031 Mendota Heights Road** **Saint Paul, MN 55120** | - | | | | X | | 510.69 |

Sheet no. __**167**__ of __**253**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                   **1,779.32**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                    ,          Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **16662** | | | | Customer Deposit | | | | |
| **Payroll/Testing** **345 Inverness Dr S** **Bldg A ste 130** **Englewood, CO 80112** | | - | | | | X | | 324.47 |
| Account No. **12594** | | | | Customer Deposit | | | | |
| **PDS** **189 South State Street** **Suite 250** **Clearfield, UT 84015** | | - | | | | X | | 105.00 |
| Account No. | | | | Possible wages, commission, PTO | | | | |
| **Pearn, Amy** **3983 South Shawnee Street** **Aurora, CO 80018** | | - | | | | X | | 0.00 |
| Account No. **17783** | | | | Customer Deposit | | | | |
| **Peg Perego USA, Inc.** **3625 Independence Drive** **Fort Wayne, IN 46808** | | - | | | | X | | 195.00 |
| Account No. **14396** | | | | Customer Deposit | | | | |
| **Pegasus Broadband Co** **225 City Line Ave Ste 200** **Bala Cynwyd, PA 19004** | | - | | | | X | | 39.68 |

Sheet no. __168__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **664.15**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**_____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16852**<br><br>**PeopleClubs Inc**<br>**460 St-Paul Street East**<br>**Ste 330**<br>**Montreal, QC H2Y 3V1** | - | | Customer Deposit | | X | | 87.32 |
| Account No. **13714**<br><br>**Pepsi Bottling Group**<br>**1 Pepsi Way**<br>**Somers, NY 10589** | - | | Customer Deposit | | X | | 203,998.95 |
| Account No. **18186**<br><br>**Pepsi Bottling Group - Ad Hoc**<br>**4532 Highway 67**<br>**Plano, TX 75094** | - | | Customer Deposit | | X | | 364.00 |
| Account No. **PEPS001**<br><br>**Pepsi Bottling Group of Denver**<br>**3801 Brighton Blvd**<br>**Denver, CO 80216** | - | | Goods and/or Services | | X | | 365.43 |
| Account No.<br><br>**Perez-Urias, Nabyl**<br>**7100 East Evans Avenue, #434A**<br>**Denver, CO 80224** | - | | Possible wages, commission, PTO | | X | | 0.00 |

Sheet no. __**169**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

204,815.70

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                    ,      Case No. _____

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **16487** <br><br> **Performance Systems Group- Buffalo Rock** <br> **2337 Perimeter Park Dr** <br> **Atlanta, GA 30341** | | - | | Customer Deposit | | X | | 3,545.53 |
| Account No. **18058** <br><br> **PerkinElmer Optoelectronics** <br> **2175 Mission College Blvd** <br> **Santa Clara, CA 95054** | | - | | Customer Deposit | | X | | 0.01 |
| Account No. <br><br> **Peterson, Holly** <br> **2438 S. Perry St** <br> **Aurora, CO 80219** | | - | | Possible wages, commission, PTO | | X | | 0.00 |
| Account No. **12710** <br><br> **Pfizer** <br> **235 East 42nd** <br> **New York, NY 10017-5755** | | - | | Customer Deposit | | X | | 57,792.90 |
| Account No. **16346** <br><br> **Pfizer** <br> **7 Village Circle** <br> **Suite 500** <br> **Westlake, TX 76262** | | - | | Customer Deposit | | X | | 811.00 |

Sheet no. __**170**__ of __**253**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **62,149.44**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                          ,      Case No. _____

                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18724** | | | **Customer Deposit** | | | | |
| **Pfizer - Linnell Navarro** **219 East 42nd Street** **MS 219/02/38** **New York, NY 10019** | | - | | | X | | 5,812.23 |
| Account No. **15451** | | | **Customer Deposit** | | | | |
| **PG&E** **121 South 8th Street** **7th Floor** **Minneapolis, MN 55402** | | - | | | X | | 1,390.00 |
| Account No. **12697** | | | **Customer Deposit** | | | | |
| **PG&E** **245 Market St** **Mail Code N10A** **San Francisco, CA 94105** | | - | | | X | | 50.21 |
| Account No. **17801** | | | **Customer Deposit** | | | | |
| **PGA Tour / Barclays Classic** **99 Biltmore Ave** **Rye, NY 10580** | | - | | | X | | 1.00 |
| Account No. **10316** | | | **Customer Deposit** | | | | |
| **Phipps Houses Service** **902 Broadway, 13th Floor** **New York, NY 10010** | | - | | | X | | 0.26 |

Sheet no. __**171**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                      7,253.70

B6F (Official Form 6F) (12/07) - Cont.

In re **Springbok Services, Inc.** ,                                    Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **8913** | | | Customer Deposit | | | | |
| **Phoebe Putney Memorial Hospital** 417 3rd Ave Albany, GA 31702-1828 | - | | | | X | | 41,779.75 |
| Account No. **16188** | | | Customer Deposit | | | | |
| **Pickron Orthodontic Care, PC** 3294 Medlock Bridge Rd Norcross, GA 30092 | - | | | | X | | 8,435.02 |
| Account No. **PINP001** | | | Goods and/or Services | | | | |
| **Pinpoint Staffing LLC** KCM Factor - Kim Gould 1531 Market Street Denver, CO 80202 | - | | | | X | | 3,251.95 |
| Account No. **17745** | | | Customer Deposit | | | | |
| **Pioneer Data LLC** 477 Peace Portal Dr Suite 107 # 276 Blaine, WA 98230 | - | | | | X | | 4.00 |
| Account No. **805** | | | Customer Deposit | | | | |
| **Pioneer Inc** 5184 PIONEER RD MERIDIAN, MS 39301 | - | | | | X | | 0.50 |

Sheet no. __172__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)           53,471.22

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.** _____,   Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Software License | | X | | |
| PlanetPress Objectif Lune, LLC 300 Broadacres Drive 4th floor Bloomfield, NJ 07003 | | | | | | | | Unknown |
| Account No. | | - | | Software License | | X | | |
| PlanetPress Objectif Lune, LLC 300 Broadacres Drive 4th floor Bloomfield, NJ 07003 | | | | | | | | Unknown |
| Account No. | | - | | Software License | | X | | |
| PlanetPress Objectif Lune, LLC 300 Broadacres Drive 4th floor Bloomfield, NJ 07003 | | | | | | | | Unknown |
| Account No. | | - | | Software License | | X | | |
| PlanetPress Objectif Lune, LLC 300 Broadacres Drive 4th floor Bloomfield, NJ 07003 | | | | | | | | Unknown |
| Account No. | | - | | Software License | | X | | |
| PlanetPress Objectif Lune, LLC 300 Broadacres Drive 4th floor Bloomfield, NJ 07003 | | | | | | | | Unknown |

Sheet no. __173__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,         Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17617** | | | Customer Deposit | | | | |
| Plymouth Harbor 700 JOHN RINGLING BLVD SARASOTA, FL 34236 | | - | | | X | | |
| | | | | | | | 3,035.00 |
| Account No. **8230** | | | Customer Deposit | | | | |
| PMOLink, Inc. 8700 Crownhill Blvd. Suite 700 San Antonio, TX 78209 | | - | | | X | | |
| | | | | | | | 1,006.33 |
| Account No. **15117** | | | Customer Deposit | | | | |
| Pohlad Companies 60 S 6TH ST STE 4000 MINNEAPOLIS, MN 55402 | | - | | | X | | |
| | | | | | | | 0.11 |
| Account No. **POIN001** | | | Goods and/or Services | | | | |
| Point 6 BLDGID:DYL001 PO Box 6112 Hicksville, NY 11802-6112 | | - | | | X | | |
| | | | | | | | 3,663.62 |
| Account No. | | | Possible wages, commission, PTO | | | | |
| Polack, Howard 4191 Fawn Run Median, OH 44256 | | - | | | X | | |
| | | | | | | | 0.00 |

Sheet no. __**174**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                       7,705.06

B6F (Official Form 6F) (12/07) - Cont.

In re    **Springbok Services, Inc.**                                    ,      Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>Polliard, Jason<br>6300 East Hampden Avenue, #1301<br>Denver, CO 80222 | | - | | Possible wages, commission, PTO | | X | | 0.00 |
| Account No. **14457**<br><br>POLYCOMP<br>3000 LAVA RIDGE CT<br>STE 130<br>ROSEVILLE, CA 95661 | | - | | Customer Deposit | | X | | 20.00 |
| Account No. **14046**<br><br>Portionables Inc<br>2825 Roeder Ave 4<br>Bellingham, WA 98225 | | - | | Customer Deposit | | X | | 7.00 |
| Account No.<br><br>Potts, Jeremy<br>9914 E Carolina Cir #102<br>Denver, CO 80247 | | - | | Possible wages, commission, PTO | | X | | 0.00 |
| Account No. **9708**<br><br>PPL Montana<br>303 North Broadway<br>Billings, MT 59102 | | - | | Customer Deposit | | X | | 3.95 |

Sheet no. __175__ of __253__ sheets attached to Schedule of                            Subtotal                    30.95
Creditors Holding Unsecured Nonpriority Claims                                     (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                              ,          Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **16260** <br><br> **PPL Montana** <br> **45 Basin Creek Rd** <br> **Butte, MT 59701** | | - | | Customer Deposit | | X | | 100.00 |
| Account No. **12841** <br><br> **PPL Montana** <br> **Willow & Warehouse Rd** <br> **Colstrip, MT 59323** | | - | | Customer Deposit | | X | | 175.64 |
| Account No. **18038** <br><br> **Premier Jeep** <br> **460 Yarmouth Rd** <br> **Hyannis, MA 02601** | | - | | Customer Deposit | | X | | 612.68 |
| Account No. **11888** <br><br> **Prevalent Networks LLC** <br> **30 TECHNOLOGY DR** <br> **WARREN, NJ 07059** | | - | | Customer Deposit | | X | | 405.68 |
| Account No. **PRIN001** <br><br> **Print Colorado Communications** <br> **15801 East Centretech Cr** <br> **Aurora, CO 80011** | | - | | Goods and/or Services | | X | | 3,239.75 |

Sheet no. __**176**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,533.75

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                              ,     Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **18670** | | | | Customer Deposit | | | | |
| **Procter & Gamble** **1 or 2, Procter & Gamble Plaza** **Cincinnati, OH 45201** | - | | | | | X | | 2,030.89 |
| Account No. **12802** | | | | Customer Deposit | | | | |
| **Profit Point** **4 Rockbourne Rd** **Fourth Floor** **Clifton Heights, PA 19018** | - | | | | | X | | 12.44 |
| Account No. **9148** | | | | Customer Deposit | | | | |
| **Project Design Consultants** **701 B St Ste 800** **San Diego, CA 92101-8162** | - | | | | | X | | 27.50 |
| Account No. **17578** | | | | Customer Deposit | | | | |
| **Project Support Team** **6 Berkshire Blvd.** **Bethel, CT 06801** | - | | | | | X | | 12,814.88 |
| Account No. **10168** | | | | Customer Deposit | | | | |
| **Prominent Fluid Controls Inc.** **136 INDUSTRY DR RIDC PARK W** **RIDC Park West** **PITTSBURGH, PA 15275** | - | | | | | X | | 35.23 |

Sheet no. __177__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          14,920.94

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.** _____ ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **9204** | | | Customer Deposit | | | | |
| **Promotion Mechanics** **87 S MAIN ST** **NEWTOWN, CT 06470** | - | | | | X | | 6.31 |
| Account No. **9522** | | | Customer Deposit | | | | |
| **Promotional Services Group** **5215 S. Emmer Drive** **New Berlin, WI 53151** | - | | | | X | | 0.99 |
| Account No. **15052** | | | Customer Deposit | | | | |
| **ProTrades Connection** **792 Meridian Way** **San Jose, CA 95126** | - | | | | X | | 3.00 |
| Account No. **7137** | | | Customer Deposit | | | | |
| **ProVest** **4520 Seedling Circle** **Tampa, FL 33614** | - | | | | X | | 682.49 |
| Account No. **13958** | | | Customer Deposit | | | | |
| **Prudential Midwest Realty** **326 6th Street** **Monroe, WI 53566** | - | | | | X | | 0.81 |

Sheet no. __**178**__ of __**253**__ sheets attached to Schedule of          Subtotal          | 693.60 |
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                              ,        Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **PSIG001** | | | Goods and/or Services | | | | |
| PSI Group - Colorado PO Box 3480 Omaha, NE 68103-0480 | - | | | | X | | 2,236.49 |
| Account No. **PUBL001** | | | Goods and/or Services | | | | |
| Public Storage 9600 East Costilla Ave Englewood, CO 80112-3613 | - | | | | X | | 69.00 |
| Account No. **13244** | | | Customer Deposit | | | | |
| QMEDTRIX Systems 700 NE MULTNOMAH ST FL 12 PORTLAND, OR 97232-2131 | - | | | | X | | 200.00 |
| Account No. **6997** | | | Customer Deposit | | | | |
| QTC Management Inc 1350 Valley Vista Dr Diamond Bar, CA 91765-3910 | - | | | | X | | 45.99 |
| Account No. **8398** | | | Customer Deposit | | | | |
| Quality Petroleum, Inc. 11610 Maybelline Dr. North Little Rock, AR 72117 | - | | | | X | | 44.30 |

Sheet no. __**179**__ of __**253**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          2,595.78

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                               ,          Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **642** <br><br> **Quantum Magnetics Inc** <br> **15175 Innovation Drive** <br> **San Diego, CA 92128** | | - | | Customer Deposit | | X | | <br><br><br> 9.00 |
| Account No. **17962** <br><br> **Quebecor World** <br> **2470 Kerper Blvd** <br> **Dubuque, IA 52001-2224** | | - | | Customer Deposit | | X | | <br><br><br> 28.40 |
| Account No. **14593** <br><br> **Quest Diagnostics** <br> **14225 Newbrook Dr** <br> **Chantilly, VA 20151** | | - | | Customer Deposit | | X | | <br><br><br> 19.63 |
| Account No. <br><br> **Quest Software** <br> **PO Box 29040** <br> **Phoenix, AZ 85038-9040** | | - | | Software License | | X | | <br><br><br> Unknown |
| Account No. <br><br> **Quest Software** <br> **PO Box 29040** <br> **Phoenix, AZ 85038-9040** | | - | | Software License | | X | | <br><br><br> Unknown |

Sheet no. __**180**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

57.03

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                        ,          Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Software License | | | | |
| **Quest Software** **PO Box 29040** **Phoenix, AZ 85038-9040** | - | | | | | X | | **Unknown** |
| Account No. | | | | Software License | | | | |
| **Quest Software** **PO Box 29040** **Phoenix, AZ 85038-9040** | - | | | | | X | | **Unknown** |
| Account No. | | | | Software License | | | | |
| **Quest Software** **PO Box 29040** **Phoenix, AZ 85038-9040** | - | | | | | X | | **Unknown** |
| Account No. | | | | Software License | | | | |
| **Quest Software** **PO Box 29040** **Phoenix, AZ 85038-9040** | - | | | | | X | | **Unknown** |
| Account No. | | | | Software License | | | | |
| **Quest Software** **PO Box 29040** **Phoenix, AZ 85038-9040** | - | | | | | X | | **Unknown** |

Sheet no. **181** of **253** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.** _____,   Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Quest Software** <br> **PO Box 29040** <br> **Phoenix, AZ 85038-9040** | - | | Software License | | X | | **Unknown** |
| Account No. <br><br> **Quest Software** <br> **PO Box 29040** <br> **Phoenix, AZ 85038-9040** | - | | Software License | | X | | **Unknown** |
| Account No. 9116 <br><br> **Quick Send Delivery** <br> **22870 Venture Dr** <br> **Novi, MI 48375** | - | | Customer Deposit | | X | | **273.73** |
| Account No. 13135 <br><br> **Quilogy** <br> **117 S Main St** <br> **Saint Charles, MO 63301** | - | | Customer Deposit | | X | | **1,706.13** |
| Account No. QWES002 <br><br> **Qwest** <br> **PO Box 29040** <br> **Phoenix, AZ 85038-9040** | - | | Goods and/or Services | | X | | **1,002.15** |

Sheet no. __**182**__ of __**253**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **2,982.01**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Springbok Services, Inc.** _____ ,    Case No. _____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Possible wages, commission, PTO | | X | | |
| Rabinkova, Yanina 5301 South Yosemite Street, #29-206 Greenwood Village, CO 80111 | | | | | | | | 0.00 |
| Account No. 12805 | | - | | Customer Deposit | | X | | |
| Radiologix Inc 2200 Ross Ave, Ste 3600 Dallas, TX 75201 | | | | | | | | 6.95 |
| Account No. 11772 | | - | | Customer Deposit | | X | | |
| Raising Canes 1212 S. Acadian Thruway Baton Rouge, LA 70806 | | | | | | | | 25.00 |
| Account No. 13368 | | - | | Customer Deposit | | X | | |
| Ranee LLC 5348 Vegas Drive Suite # 827 Las Vegas, NV 89108 | | | | | | | | 1.17 |
| Account No. 15228 | | - | | Customer Deposit | | X | | |
| Rastar Digital Marketing 2211 W 2300 S Salt Lake City, UT 84119 | | | | | | | | 70.64 |

Sheet no. __183__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                103.76

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                              ,          Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **18767** | | | | Customer Deposit | | | | |
| Raynor 1101 E River Road Dixon, IL 61021 | | - | | | | X | | 803.42 |
| Account No. **16779** | | | | Customer Deposit | | | | |
| RBS Card Services 1000 Lafayette Blvd 10th Floor Bridgeport, CT 06604 | | - | | | | X | | 142,580.07 |
| Account No. | | | | Software License | | | | |
| RealTime 13095 Blaze Court Riverton, UT 84065 | | - | | | | X | | Unknown |
| Account No. 9383 | | | | Customer Deposit | | | | |
| RebateRentals.com Realty Inc 6817 Southpoint Parkway Ste 503 Jacksonville, FL 32216 | | - | | | | X | | 0.23 |
| Account No. 9426 | | | | Customer Deposit | | | | |
| Recticel N A Inc 5600 Bow Pointe Dr Clarkston, MI 48346 | | - | | | | X | | 359.02 |

Sheet no. __184__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**143,742.74**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                                    ,  Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Red Earth** <br> **595 Millich Dr** <br> **Ste 210** <br> **Campbell, CA 95008** | | - | | Software License | | X | | **Unknown** |
| Account No. <br><br> **Red Earth** <br> **595 Millich Dr** <br> **Ste 210** <br> **Campbell, CA 95008** | | - | | Software License | | X | | **Unknown** |
| Account No. <br><br> **Red Gate Software Ltd** <br> **P.O. Box 845066** <br> **Boston, MA 02284-5066** | | - | | Software License | | X | | **Unknown** |
| Account No. <br><br> **Reed, William (Bill)** <br> **995 South Race Street** <br> **Denver, CO 80209** | | - | | Possible wages, commission, PTO | | X | | **0.00** |
| Account No. **17963** <br><br> **Relocation Systems** <br> **22884 Cedar Green Rd** <br> **Sterling, WA 20166-2321** | | - | | Customer Deposit | | X | | **293.66** |

Sheet no. __**185**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **293.66**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                    ,       Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **9285** | | | | Customer Deposit | | | | |
| Renewal by Anderson / Colorado 5631 N. Academy Place Colorado Springs, CO 80918 | | - | | | | X | | 594.26 |
| Account No. | | | | Software License | | | | |
| Research in Motion 295 Phillip ST Waterloo, ONT N2L 3W8 | | - | | | | X | | **Unknown** |
| Account No. **18779** | | | | Customer Deposit | | | | |
| Results Direct Marketing 555 N Woodlawn Ste 300 Wichita, KS 67208 | | - | | | | X | | 20,475.00 |
| Account No. **9986** | | | | Customer Deposit | | | | |
| Rexair 50 W Big Beaver Ste 350 Troy, MI 48084 | | - | | | | X | | 95.00 |
| Account No. **8024** | | | | Customer Deposit | | | | |
| Rho, Inc. 6330 Quadrangle Drive Suite 500 Chapel Hill, NC 27517 | | - | | | | X | | 800.87 |

Sheet no. __**186**__ of __**253**__ sheets attached to Schedule of       Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)       **21,965.13**

B6F (Official Form 6F) (12/07) - Cont.

In re **Springbok Services, Inc.**                                    ,          Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **9232** | | | - | | **Customer Deposit** | | X | | |
| Richard Madden<br>2381 Alameda Diablo<br>Diablo, CA 94528 | | | | | | | | | 26.52 |
| Account No. | | | - | | **Possible wages, commission, PTO** | | X | | |
| Richardson, Kyle<br>5335 South Valentin Way, #243<br>Greenwood Village, CO 80111 | | | | | | | | | 0.00 |
| Account No. **10402** | | | - | | **Customer Deposit** | | X | | |
| Rim Hospitality<br>915 17th Street<br>Modesto, CA 95354 | | | | | | | | | 5,189.39 |
| Account No. **17375** | | | - | | **Customer Deposit** | | X | | |
| RITANI LLC<br>30 DR MLK JR BLVD<br>WHITE PLAINS, NY 10601 | | | | | | | | | 37.11 |
| Account No. **18412** | | | - | | **Customer Deposit** | | X | | |
| Rite-Hite Corp.<br>8900 N. Arbon Dr.<br>Milwaukee, WI 53223 | | | | | | | | | 828.28 |

Sheet no.  **187**  of  **253**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                           6,081.30

B6F (Official Form 6F) (12/07) - Cont.

In re **Springbok Services, Inc.** , Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **16453** | | | | Customer Deposit | | | | |
| Roadrunner Food Bank 5840 Office Blvd NE Albuquerque, NM 87109 | | - | | | | X | | 4.49 |
| Account No. | | | | Possible wages, commission, PTO | | | | |
| Robinson, Anna 1200 South Oneida Street Denver, CO 80224 | | - | | | | X | | 0.00 |
| Account No. **16184** | | | | Customer Deposit | | | | |
| Rocky Mountain Cancer Centers 7951 E Maplewood Ave Suite 300 Englewood, CO 80111 | | - | | | | X | | 195.00 |
| Account No. **17000** | | | | Customer Deposit | | | | |
| Rodman Ford Lincoln Mercury 101 Washington St Foxboro, MA 02035 | | - | | | | X | | 945.00 |
| Account No. | | | | Possible wages, commission, PTO | | | | |
| Rogers, Clay 7171 South Cherokee Trail, #2311 Denver, CO 80209 | | - | | | | X | | 0.00 |

| | |
|---|---|
| Sheet no. __188__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) **1,144.49** |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                               ,   Case No. _____
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **17930** <br><br> **Rohm and Haas** <br> **451 Bellevue Rd** <br> **Newark, DE 19713** | | - | | | Customer Deposit | | X | | 889.01 |
| Account No. **18228** <br><br> **Rosen Entertainment Systems** <br> **1120 California Avenue** <br> **Corona, CA 92881** | | - | | | Customer Deposit | | X | | 22,299.27 |
| Account No. **14110** <br><br> **Rosetta Resources** <br> **717 Texas** <br> **Ste 2800** <br> **Houston, TX 77002** | | - | | | Customer Deposit | | X | | 140.00 |
| Account No. <br><br> **Ross, Michael J** <br> **353 Harbor Court** <br> **Avon Lake, OH 44012** | | - | | | Possible wages, commission, PTO | | X | | 0.00 |
| Account No. <br><br> **Rowan, Josh** <br> **5505 East Courtney Avenue** <br> **Castle Rock, CO 80104** | | - | | | Possible wages, commission, PTO | | X | | 0.00 |

Sheet no. __**189**__ of __**253**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                   23,328.28

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.** _____,  Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **15403** <br><br> Rowen Warren <br> 36 W 25th St <br> New York, NY 10010 | | - | | Customer Deposit | | X | | 98.02 |
| Account No. <br><br> Rowlett, Stanley <br> 4363 South Quebec Street, #5213 <br> Denver, CO 80237 | | - | | Possible wages, commission, PTO | | X | | 0.00 |
| Account No. **RSMM001** <br><br> RSM McGladrey <br> 5155 Payshpere Circle <br> Chicago, IL 60674 | | - | | Goods and/or Services | | X | X | 69,098.50 |
| Account No. **14932** <br><br> Ryan Herco Products <br> 3010 N San Fernando Blvd <br> Burbank, CA 91504 | | - | | Customer Deposit | | X | | 95.00 |
| Account No. **9891** <br><br> S.M. Osgood Company <br> C/O S.M Osgood Company <br> 6513 City West Parkway <br> Eden Prairie, MN 55344 | | - | | Customer Deposit | | X | | 500.00 |

Sheet no. __**190**__ of __**253**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

69,791.52

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                                    ,      Case No. _____
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **11267** | | | | Customer Deposit | | | | |
| SAFC Biosciences 13804 W 107th St Lenexa, KS 66215 | | - | | | | X | | 3,835.80 |
| Account No. **12938** | | | | Customer Deposit | | | | |
| Saint Joseph Church 105 Harrison Street New Milford, NJ 07646 | | - | | | | X | | 14.13 |
| Account No. **51617** | | | | Customer Deposit | | | | |
| San Antonio Water System 2800 US Highway 281 North San Antonio, TX 78205 | | - | | | | X | | 51.41 |
| Account No. **12723** | | | | Customer Deposit | | | | |
| San Diego Daily Transcript 2131 3rd Avenue San Diego, CA 92101 | | - | | | | X | | 20.00 |
| Account No. **12543** | | | | Customer Deposit | | | | |
| San Jose Convention & Visitors Bureau 408 Almaden Boulevard San Jose, CA 95110 | | - | | | | X | | 45.00 |

Sheet no. **191** of **253** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    3,966.34

B6F (Official Form 6F) (12/07) - Cont.

In re    **Springbok Services, Inc.**                              ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18462** | | | **Customer Deposit** | | | | |
| **San Juan Regional Medical Center, Inc.**<br>**801 W. Maple Street**<br>**Farmington, NM 87401** | - | | | | X | | 5,659.40 |
| Account No. **13894** | | | **Customer Deposit** | | | | |
| **Santa Cruz Community Credit Union**<br>**PO Box 1877**<br>**Santa Cruz, CA 95061** | - | | | | X | | 50.00 |
| Account No. **12900** | | | **Customer Deposit** | | | | |
| **Sargent & Lundy, LLC**<br>**55 East Monroe Street**<br>**STE 2709**<br>**Chicago, IL 60603** | - | | | | X | | 45.00 |
| Account No. **17909** | | | **Customer Deposit** | | | | |
| **Sartomer**<br>**610 South Bolmar Street**<br>**West Chester, PA 19382** | - | | | | X | | 171.00 |
| Account No. **11851** | | | **Customer Deposit** | | | | |
| **SBCCOE Bac Trust**<br>**9101 East Lowry Blvd**<br>**Denver, CO 80230** | - | | | | X | | 12.00 |

Sheet no. **192** of **253** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                           5,937.40

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                                                    ,          Case No. _____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **17658** | | | | Customer Deposit | | | | |
| **SBS - Compensation 345 Inverness Drive S Bldng C, Ste 300 Englewood, CO 80112** | | - | | | | X | | 1,342.62 |
| Account No. **11634** | | | | Customer Deposit | | | | |
| **SBS Employee Tam Doan 15426 E 118th Ave Commerce City, CO 80022** | | - | | | | X | | 0.03 |
| Account No. **16355** | | | | Customer Deposit | | | | |
| **SBS Employee- Christe Eldridge 11765 Mobile Street Commerce City, CO 80022** | | - | | | | X | | 0.04 |
| Account No. **18626** | | | | Customer Deposit | | | | |
| **SBVC 701 S. Mt Vernon Ave San Bernardino, CA 92410** | | - | | | | X | | 7,269.00 |
| Account No. **18299** | | | | Customer Deposit | | | | |
| **SCA Interactive 3030 LBJ Freeway Ste 300 6th Flr Dallas, TX 75234** | | - | | | | X | | 11.32 |

Sheet no. __**193**__ of __**253**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    8,623.01

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                                ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17231** <br><br> **Schering-Plough Animal Health Corporatio** <br> **556 Morris Avenue** <br> **Summit, NJ 07901** | - | | Customer Deposit | | X | | 8,697.43 |
| Account No. <br><br> **Scribe** <br> **Three Bedford Farms Drive** <br> **Bedford, NH 03110** | - | | Software License | | X | | Unknown |
| Account No. <br><br> **Scribe** <br> **Three Bedford Farms Drive** <br> **Bedford, NH 03110** | - | | Software License | | X | | Unknown |
| Account No. **13077** <br><br> **Scripps Networks** <br> **9721 Sherrill Blvd** <br> **Knoxville, TN 37932** | - | | Customer Deposit | | X | | 3,766.97 |
| Account No. <br><br> **Sczekan, Heather** <br> **9914 East Carolina Circle, #102** <br> **Denver, CO 80247** | - | | Possible wages, commission, PTO | | X | | 0.00 |

Sheet no. __**194**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **12,464.40**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                                           ,        Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **17560** | | | | Customer Deposit | | | | |
| **Seattle Bank** **190 Queen Anne Av N** **Suite #100** **Seattle, WA 98109** | | - | | | | X | | 34.66 |
| Account No. **8736** | | | | Customer Deposit | | | | |
| **Secap** **10 Clipper Road** **West Conshohocken, PA 19428** | | - | | | | X | | 500.00 |
| Account No. **8180** | | | | Customer Deposit | | | | |
| **SECU Credit Union** **971 Corporate Blvd** **Linthicum, MD 21090-2337** | | - | | | | X | | 390.00 |
| Account No. **14437** | | | | Customer Deposit | | | | |
| **Secura Insurance a Mutual** **2401 S MEMORIAL DR** **APPLETON, WI 54915-1406** | | - | | | | X | | 86.11 |
| Account No. **16970** | | | | Customer Deposit | | | | |
| **Secura Insurance Company** **PO Box 819** **Appleton, WI 54912-0819** | | - | | | | X | | 12.00 |

Sheet no. __**195**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **1,022.77**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                              ,   Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **14051** | | | - | Customer Deposit | | X | | |
| Seeds of Change 3209 Richards Lane Santa Fe, NM 87507 | | | | | | | | 35.00 |
| Account No. **13644** | | | - | Customer Deposit | | X | | |
| Select 1 Transport 25005 Brest Road Taylor, MI 48180 | | | | | | | | 95.00 |
| Account No. **17345** | | | - | Customer Deposit | | X | | |
| Sensient Dehydrated Flavors 151 S. Walnut Turlock, CA 95381 | | | | | | | | 307.52 |
| Account No. **14355** | | | - | Customer Deposit | | X | | |
| Sensient Dehydrated Flavors 39502 Cypress Ave Greenfield, CA 93927 | | | | | | | | 96.00 |
| Account No. **17123** | | | - | Customer Deposit | | X | | |
| Sensient Dehydrated Flavors 9984 West Walnut Ave. Livingston, CA 95334 | | | | | | | | 1,380.26 |

Sheet no. __**196**__ of __**253**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     1,913.78

B6F (Official Form 6F) (12/07) - Cont.

In re    **Springbok Services, Inc.**                                        ,        Case No. _____
                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SENT001** | | | **Goods and/or Services** | | | | |
| Sentry Fire & Safety Inc 1294 S Inca Street Denver, CO 80223 | | - | | | X | | 90.00 |
| Account No. | | | **Software License** | | | | |
| Serlio 10437 Innovation Dr Suite 121 Wauwatosa, WI 53226 | | - | | | X | | Unknown |
| Account No. **12671** | | | **Customer Deposit** | | | | |
| SERMO 215 FIRST STREET CAMBRIDGE, MA 02142 | | - | | | X | | 1,172.25 |
| Account No. **18618** | | | **Customer Deposit** | | | | |
| ServiceSource 6295 Edsall Road Suite #175 Alexandria, VA 22312 | | - | | | X | | 591.61 |
| Account No. | | | **Software License** | | | | |
| ShareIt Digital River, Inc. 9625 West 76th Street Edin Prairie, MN 55344 | | - | | | X | | Unknown |

Sheet no. __**197**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,853.86

B6F (Official Form 6F) (12/07) - Cont.

In re **Springbok Services, Inc.** , Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Possible wages, commission, PTO | | X | | |
| Shaw, Greg 600 W County Line Rd, #12-203 Highlands Ranch, CO 80129 | | | | | | | | 0.00 |
| Account No. 16387 | | - | | Customer Deposit | | X | | |
| Shell Lubricants Shell Lubricants Houston, TX 77002 | | | | | | | | 9.28 |
| Account No. 15538 | | - | | Customer Deposit | | X | | |
| Signature Community Management 2015 Locust Street Suite 100 Philadelphia, PA 19103 | | | | | | | | 379.53 |
| Account No. 14557 | | - | | Customer Deposit | | X | | |
| Simonton Windows 1 COCHRANE DR PENNSBORO, WV 26415 | | | | | | | | 2.22 |
| Account No. 15780 | | - | | Customer Deposit | | X | | |
| Singing river Electric PO BOX 767 11187 OLD HWY 63 S LUCEDALE, MS 39452-0767 | | | | | | | | 28.00 |

Sheet no. __198__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     419.03

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,        Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **16565** | | - | | **Customer Deposit** | | X | | |
| **SJI** 112 West 10th Street P.O Box 188 Larose, LA 70373 | | | | | | | | 45.00 |
| Account No. **SKYT001** | | - | | **Goods and/or Services** | | X | | |
| **SkyTel** PO Box 2469 Jackson, MS 39225-2469 | | | | | | | | 208.35 |
| Account No. **14124** | | - | | **Customer Deposit** | | X | | |
| **SLGG** 10960 Wilshire Blvd Ste 1100 Los Angeles, CA 90024 | | | | | | | | 85.00 |
| Account No. **SMAR002** | | - | | **Goods and/or Services** | | X | | |
| **Smartwire Corp.** 2241 W. 30th Ave. Denver, CO 80211 | | | | | | | | 1,748.77 |
| Account No. **16979** | | - | | **Customer Deposit** | | X | | |
| **Snapple Beverage** 121 South 8th Street Suite 700 Minneapolis, MN 55402 | | | | | | | | 2,679.00 |

Sheet no. __**199**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     4,766.12

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.** _____,   Case No. _____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Soft Artisans** <br> **3 Brook St** <br> **Watertown, MA 02472** | | - | | Software License | | X | | <br><br><br><br> **Unknown** |
| Account No. **SOFT002** <br><br> **Soft Delivery, Inc.** <br> **PO Box 3667** <br> **Englewood, CO 80155** | | - | | Goods and/or Services | | X | | <br><br><br><br> **615.34** |
| Account No. **778** <br><br> **SoftBrands** <br> **800 LaSalle Ave** <br> **Suite 2100** <br> **Minneapolis, MN 55402** | | - | | Customer Deposit | | X | | <br><br><br><br> **1,099.68** |
| Account No. **SOFT003** <br><br> **Softchoice Corporation** <br> **16609 Collections Center Drive** <br> **Chicago, IL 60693** | | - | | Goods and/or Services | | X | | <br><br><br><br> **35,757.30** |
| Account No. <br><br> **Solarwinds, Inc.** <br> **PO Box 730720** <br> **Dallas, TX 75373-0720** | | - | | Software License | | X | | <br><br><br><br> **Unknown** |

Sheet no. __**200**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**37,472.32**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,          Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Solarwinds, Inc.**<br>**PO Box 730720**<br>**Dallas, TX 75373-0720** | - | | Software License | | X | | **Unknown** |
| Account No.<br><br>**Solarwinds, Inc.**<br>**PO Box 730720**<br>**Dallas, TX 75373-0720** | - | | Software License | | X | | **Unknown** |
| Account No.<br><br>**Solarwinds, Inc.**<br>**PO Box 730720**<br>**Dallas, TX 75373-0720** | - | | Software License | | X | | **Unknown** |
| Account No.<br><br>**Solarwinds, Inc.**<br>**PO Box 730720**<br>**Dallas, TX 75373-0720** | - | | Software License | | X | | **Unknown** |
| Account No.<br><br>**Solarwinds, Inc.**<br>**PO Box 730720**<br>**Dallas, TX 75373-0720** | - | | Software License | | X | | **Unknown** |

Sheet no. __201__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.** ,                      Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Solarwinds, Inc.**<br>**PO Box 730720**<br>**Dallas, TX 75373-0720** | - | H | Software License | | X | | **Unknown** |
| Account No. **18470**<br><br>**Solitude Ski Cor**<br>**12000 Big Cottonwood Canyon**<br>**Solitude, UT 84121** | - | | Customer Deposit | | X | | **2,457.53** |
| Account No. **18504**<br><br>**South Central Radio Group**<br>**504 ROSEDALE AVE**<br>**NASHVILLE, TN 37211-2028** | - | | Customer Deposit | | X | | **62.74** |
| Account No. **18417**<br><br>**South Denver Cardiology Associates**<br>**1000 SOUTHPARK DR**<br>**LITTLETON, CO 80120-5654** | - | | Customer Deposit | | X | | **405.88** |
| Account No. **12289**<br><br>**Southern California Regional Rail**<br>**Author**<br>**700 S. Flower St, 26th Flr**<br>**Los Angeles, CA 90017** | - | | Customer Deposit | | X | | **915.04** |

Sheet no. __202__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **3,841.19**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,   Case No. _____
                                    **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18722** | | | Customer Deposit | | | | |
| **SouthernLINC Wireless** 5555 Glenridge Connector Ste 500 Atlanta, GA 30342 | | - | | | X | | 984.10 |
| Account No. **15355** | | | Customer Deposit | | | | |
| **Southwest Traders Inc** 27565 Diaz Rd Temecula, CA 92590 | | - | | | X | | 95.75 |
| Account No. **17177** | | | Customer Deposit | | | | |
| **Southwest Traders, Inc.** 27711 Diaz Road Temecula, CA 92590 | | - | | | X | | 790.00 |
| Account No. **17735** | | | Customer Deposit | | | | |
| **Sponsler, Bennett, Jacobs & Adams** 1925 East 2nd Ave, Tampa, FL 33605 | | - | | | X | | 1.45 |
| Account No. **18358** | | | Customer Deposit | | | | |
| **Springbok Services-Idea to Action** 345 Inverness Drive South Bldg C Suite 300 Englewood, CO 80112 | | - | | | X | | 6,225.00 |

Sheet no. __203__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,096.30

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,        Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **18021** | | - | | **Customer Deposit** | | X | | |
| SquareTwo Financial 4340 S. Monaco Second Floor Denver, CO 80237 | | | | | | | | 180.62 |
| Account No. **18486** | | - | | **Customer Deposit** | | X | | |
| SS8 Networks 750 Tasman Drive Milpitas, CA 95035 | | | | | | | | 48.75 |
| Account No. **13278** | | - | | **Customer Deposit** | | X | | |
| SSP Partners 4433 Baldwin Blvd Corpus Christi, TX 78408 | | | | | | | | 60.40 |
| Account No. **17971** | | - | | **Customer Deposit** | | X | | |
| ST Lukes Health System 2720 Stone Park Blvd. Sioux City, IA 51104 | | | | | | | | 566.64 |
| Account No. **7932** | | - | | **Customer Deposit** | | X | | |
| St. Lukes Methodist Hospital 1026 A Avenue NE Cedar Rapids, IA 52402 | | | | | | | | 849.29 |

Sheet no. __**204**__ of __**253**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        **1,705.70**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                                                  ,          Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15189** | | | Customer Deposit | | | | |
| **Stanley Convergent 55 Shuman Blvd Ste 900 Naperville, IL 60563** | - | | | | X | | 5.31 |
| Account No. **15590** | | | Customer Deposit | | | | |
| **Stanolind Operating Company 550 W Texas Ste 900 Midland, TX 79701** | - | | | | X | | 238.71 |
| Account No. **STAP001** | | | Goods and/or Services | | | | |
| **Staples Business Advantage Dept DAL3368 PO Box 83689 Chicago, IL 60696-3689** | - | | | | X | | 1,658.98 |
| Account No. **16661** | | | Customer Deposit | | | | |
| **Star Pipe Products 4018 Westhollow Parkway Houston, TX 77082** | - | | | | X | | 15,129.49 |
| Account No. **16100** | | | Customer Deposit | | | | |
| **Starz / CCN 8900 Liberty Circle Englewood, CO 80112** | - | | | | X | | 503,154.77 |

Sheet no. __205__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              520,187.26

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Springbok Services, Inc.**                                          ,       Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18331** <br><br> **Starz Anchor Bay** <br> **303 Fountainbrooke Drive** <br> **Brentwood, TN 37027** | | - | Customer Deposit | | X | | 324.67 |
| Account No. **10840** <br><br> **State of ND - ITD** <br> **Information Technology Dep** <br> **600 E Blvd Ave - Dept 112** <br> **Bismarck, ND 58505-0100** | | - | Customer Deposit | | X | | 20.00 |
| Account No. **18466** <br><br> **Staywell - EIT Benefit Funds** <br> **3000 Ames Crossing Rd** <br> **Suite 100** <br> **Saint Paul, MN 55121** | | - | Customer Deposit | | X | | 10,076.69 |
| Account No. **16338** <br><br> **Staywell / Lancaster** <br> **2700 Blue Water Road** <br> **Suite 850** <br> **Saint Paul, MN 55121** | | - | Customer Deposit | | X | | 44,326.36 |
| Account No. **STEE001** <br><br> **Steelcase Financial Services Inc** <br> **PO Box 91200** <br> **Chicago, IL 60693-1200** | | - | Goods and/or Services | | X | | 3,791.69 |

Sheet no. __**206**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                58,539.41

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                          ,   Case No. _____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14412** | | | Customer Deposit | | | | |
| **Steelcase,Inc.** **2561 Atwater Hills Dr NE** **Grand Rapids, MI 49525** | | - | | | X | | |
| | | | | | | | **1,185.00** |
| Account No. **18746** | | | Customer Deposit | | | | |
| **SteepRock** **67 Lower Churchhill Road** **Washington, CT 06794** | | - | | | X | | |
| | | | | | | | **170.00** |
| Account No. **9921** | | | Customer Deposit | | | | |
| **Sterling Bank and Trust** **One Towne Square 17th Floor** **Southfield, MI 48076** | | - | | | X | | |
| | | | | | | | **1.86** |
| Account No. | | | Software License | | | | |
| **Sterling Commerce America, Inc.** **PO BOX 73199** **Chicago, IL 60673** | | - | | | X | | |
| | | | | | | | **Unknown** |
| Account No. **10395** | | | Customer Deposit | | | | |
| **Stewart Title** **401-A McCray Street Suite 8** **CA, CA 95023** | | - | | | X | | |
| | | | | | | | **8.75** |

Sheet no. __**207**__ of __**253**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        **1,365.61**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,      Case No. _____

                                    **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Stoll, Kevin** <br> **2894 W. riverwalk Cir #B-105** <br> **Littleton, CO 80123** | | - | Possible wages, commission, PTO | | X | | 0.00 |
| Account No. **16432** <br><br> **Stone Network Solutions** <br> **606 Borough Line Rd** <br> **Collegeville, PA 19426** | | - | Customer Deposit | | X | | 517.54 |
| Account No. <br><br> **Storms, Nicole L** <br> **4250 Xenon Street** <br> **Wheat Ridge, CO 80033** | | - | Possible wages, commission, PTO | | X | | 0.00 |
| Account No. **STRA002** <br><br> **Strategic Business Communications** <br> **Attn: Accounts Receivable** <br> **1979 Marcus Ave.** <br> **Lake Success, NY 11042** | | - | Goods and/or Services | | X | | 3,899.95 |
| Account No. **18306** <br><br> **STV Group, Inc.** <br> **205 W. Welsh Drive** <br> **Douglassville, PA 19518** | | - | Customer Deposit | | X | | 1,358.54 |

Sheet no. __208__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)         **5,776.03**

B6F (Official Form 6F) (12/07) - Cont.

In re **Springbok Services, Inc.**                                      ,      Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **12360** | | | - | | Customer Deposit | | | | |
| Styline Logistics 1008 Styline Dr. Huntingburg, IN 47542 | | | | | | | X | | 2.10 |
| Account No. **17543** | | | - | | Customer Deposit | | | | |
| Subaru of America Inc 500 Park Blvd Ste 255C Itsaca, IL 60143-3126 | | | | | | | X | | 105.00 |
| Account No. **12544** | | | - | | Customer Deposit | | | | |
| Sublime Media 111 W John St #301 Seattle, WA 98119 | | | | | | | X | | 29.63 |
| Account No. **17689** | | | - | | Customer Deposit | | | | |
| Suburban Services 10730 Briggs Dr. Suite C Inver grove heights, MN 55077 | | | | | | | X | | 250.00 |
| Account No. **16744** | | | - | | Customer Deposit | | | | |
| Sumco USA 537 Grandin Rd Maineville, OH 45039 | | | | | | | X | | 103.58 |

Sheet no. **209** of **253** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          490.31

B6F (Official Form 6F) (12/07) - Cont.

In re    **Springbok Services, Inc.**                                                                          ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **15736** | | | | Customer Deposit | | | | |
| Sumitomo Mitsui Banking Corp. 277 Park Ave HR 6th flr New York, NY 10172 | - | | | | | X | | 98.50 |
| Account No. **18700** | | | | Customer Deposit | | | | |
| Summa Associates 2120 S. McClintock Suite 105 Tempe, AZ 85282 | - | | | | | X | | 4.55 |
| Account No. **18012** | | | | Customer Deposit | | | | |
| Supreme Corporation 2581 E Kercher Rd Goshen, IN 46528 | - | | | | | X | | 21,735.40 |
| Account No. **10783** | | | | Customer Deposit | | | | |
| SURVICE Engineering Company 4695 Millennium Drive Belcamp, MD 21017 | - | | | | | X | | 395.00 |
| Account No. **10206** | | | | Customer Deposit | | | | |
| Swank Audio Visuals LLC 14861 N Scottsdale Rd Suite 101 Scottsdale, AZ 85254 | - | | | | | X | | 480.00 |

Sheet no. __**210**__ of __**253**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      22,713.45

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.** _____,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17056**<br><br>**Swank Audio Visuals LLC- Employee Referr**<br>**639E GRAVOIS BLUFFS BLVD**<br>**FENTON, MO 63026** | - | | **Customer Deposit** | | X | | **43.22** |
| Account No. **8532**<br><br>**Swanson Russell Associates**<br>**1222 P St**<br>**Lincoln, NE 68508** | - | | **Customer Deposit** | | X | | **0.53** |
| Account No. **9484**<br><br>**Swigart Associates**<br>**2001 Highland Ave**<br>**Huntingdon, PA 16652** | - | | **Customer Deposit** | | X | | **14.00** |
| Account No. **17324**<br><br>**Swiss Caps USA Inc**<br>**14193 SW 119th Ave**<br>**Miami, FL 33186** | - | | **Customer Deposit** | | X | | **30.00** |
| Account No.<br><br>**Symantec**<br>**350 Eiils St**<br>**Mountain View, CA 94043** | - | | **Software License** | | X | | **Unknown** |

| | |
|---|---|
| Sheet no. **211** of **253** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)   **87.75** |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.** _____,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Software License | | | | |
| Symantec 350 Eiils St Mountain View, CA 94043 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Software License | | | | |
| Symantec 350 Eiils St Mountain View, CA 94043 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Software License | | | | |
| Symantec 350 Eiils St Mountain View, CA 94043 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Software License | | | | |
| Symantec 350 Eiils St Mountain View, CA 94043 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Software License | | | | |
| Symantec 350 Eiils St Mountain View, CA 94043 | | - | | | | X | | |
| | | | | | | | | Unknown |

Sheet no. __212__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                        **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                          ,     Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15604** | | | Customer Deposit | | | | |
| SYSCO Detroit 41600 Van Born Road Canton, MI 48188 | | - | | | X | | |
| | | | | | | | 107.30 |
| Account No. **11529** | | | Customer Deposit | | | | |
| Sysmex America, Inc. 1 Nelson C. White Mundelein, IL 60060 | | - | | | X | | |
| | | | | | | | 1,530.00 |
| Account No. **13542** | | | Customer Deposit | | | | |
| Tancrede Prinz 245 Seventh Ave Apt 12B New York, NY 10001 | | - | | | X | | |
| | | | | | | | 0.69 |
| Account No. **423** | | | Customer Deposit | | | | |
| Tate & Lyle 2200 E Eldorado St Decatur, IL 62521 | | - | | | X | | |
| | | | | | | | 112.63 |
| Account No. **6992** | | | Customer Deposit | | | | |
| Taylor Empire State Building 350 Fifth Avenue Ste 3800 New York, NY 10118 | | - | | | X | | |
| | | | | | | | 0.94 |

Sheet no. __213__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,751.56

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                          ,          Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17891** | | | Customer Deposit | | | | |
| **Taylor Global Inc. - Diageo** **350 Fifth Ave** **Suite 3800** **New York, NY 10018** | - | | | | X | | 2,060.30 |
| Account No. **TCFI001** | | | Goods and/or Services | | | | |
| **TCF Equipment Finance** **PO Box 650** **Hopkins, MN 55343-0650** | - | | | | X | | 5,769.50 |
| Account No. **17147** | | | Customer Deposit | | | | |
| **TD Automotive Compressor GA** **1000 Valentine Industrial** **Pendergrass, GA 30567** | - | | | | X | | 19.55 |
| Account No. **7105** | | | Customer Deposit | | | | |
| **TD Rowe Amusements** **344 Metairie Heights** **Metairie, LA 70001** | - | | | | X | | 13.41 |
| Account No. **11690** | | | Customer Deposit | | | | |
| **TDK Electronics Corporation** **3190 E MIRALOMA AVE** **ANAHEIM, CA 92806-1906** | - | | | | X | | 15.00 |

Sheet no. __214__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        7,877.76

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                                    ,     Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **12616** <br><br> **Technisand Inc** <br> **3840 Livingston Rd** <br> **Bridgman, MI 49106** | | - | | | Customer Deposit | | X | | |
| | | | | | | | | | **100.01** |
| Account No. <br><br> **Techsmith** <br> **2405 Woodlake Drive** <br> **Okemos, MI 48864** | | - | | | Software License | | X | | |
| | | | | | | | | | **Unknown** |
| Account No. **11908** <br><br> **TechSolve** <br> **6705 Steger Dr** <br> **Cincinnati, OH 45237** | | - | | | Customer Deposit | | X | | |
| | | | | | | | | | **285.00** |
| Account No. <br><br> **Telerik Inc.** <br> **460 Totten Pond Rd.** <br> **Suite 640** <br> **Waltham, MA 02451** | | - | | | Software License | | X | | |
| | | | | | | | | | **Unknown** |
| Account No. <br><br> **Telerik Inc.** <br> **460 Totten Pond Rd.** <br> **Suite 640** <br> **Waltham, MA 02451** | | - | | | Software License | | X | | |
| | | | | | | | | | **Unknown** |

Sheet no. __215__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          **385.01**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                                    ,   Case No. _____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15045** <br><br> **Telestrat** <br> **1211 Vine St.** <br> **Suite 119** <br> **PHILADELPHIA, PA 19107** | - | | Customer Deposit | | X | | 966.91 |
| Account No. **17091** <br><br> **Tension Envelope** <br> **19 Wesley St** <br> **South Hackensack, NJ 07606** | - | | Customer Deposit | | X | | 26.70 |
| Account No. **17435** <br><br> **TEST 8/16/08 QA** <br> **123 Main lane** <br> **Aurora, CO 80012** | - | | Customer Deposit | | X | | 4,260.64 |
| Account No. **17436** <br><br> **TEST QA2** <br> **1 Main St** <br> **Aurora, CO 80012** | - | | Customer Deposit | | X | | 1,841.38 |
| Account No. **497** <br><br> **Texas Gas Service/ONEOK, Inc.** <br> **5613 Ave F** <br> **Austin, TX 78751** | - | | Customer Deposit | | X | | 882.74 |

Sheet no. __216__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          7,978.37

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                          ,    Case No. _____
                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7193** <br><br> **Textiles and Clothing Dept UC Davis** <br> **1 Shields Ave.** <br> **Davis, CA 96616** | - | | Customer Deposit | | X | | 0.29 |
| Account No. **11864** <br><br> **TGE Resources Inc** <br> **6120 W. By Northwest Blvd.** <br> **Suite 100** <br> **Houston, TX 77040** | - | | Customer Deposit | | X | | 5.95 |
| Account No. **THAL001** <br><br> **Thales e-Security, Inc.** <br> **PO Box 116763** <br> **Atlanta, GA 30368-6763** | - | | Goods and/or Services | | X | | 7,702.00 |
| Account No. <br><br> **Thavis, Tim** <br> **6367 South High Drive** <br> **Morrison, CO 80465** | - | | Possible wages, commission, PTO | | X | | 4,998.97 |
| Account No. **18646** <br><br> **The American Heart Association** <br> **1101 Northchase Pkwy Ste 1** <br> **Marietta, GA 30067** | - | | Customer Deposit | | X | | 95.00 |

Sheet no. __217__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    12,802.21

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                                          ,          Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18773** | | | Customer Deposit | | | | |
| The American Red Cross 100 Mack Ave Detroit, MI 48201-2416 | - | | | | X | | 1,125.00 |
| Account No. **15704** | | | Customer Deposit | | | | |
| The Association For Community Living 1 Carando Dr Springfield, MA 01104 | - | | | | X | | 606.24 |
| Account No. **8222** | | | Customer Deposit | | | | |
| The Bailey Company 601 Corporate Circle Golden, CO 80401 | - | | | | X | | 193.20 |
| Account No. **17626** | | | Customer Deposit | | | | |
| The Bergquist Company 1600 Orrin Road Prescott, WI 54021 | - | | | | X | | 885.93 |
| Account No. **11209** | | | Customer Deposit | | | | |
| The Breast Cancer Society, Inc. 6859 E. Rembrandt Ave. Ste. 128 Mesa, AZ 85212 | - | | | | X | | 829.85 |

Sheet no. __218__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          3,640.22

B6F (Official Form 6F) (12/07) - Cont.

In re **Springbok Services, Inc.** _____ ,   Case No. _____
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14397** | | | Customer Deposit | | | | |
| The Christ Hospital Administration 2139 Auburn Ave Cincinnati, OH 45219 | | - | | | X | | 9.74 |
| Account No. **9934** | | | Customer Deposit | | | | |
| The Commerce Insurance Company 211 Main St Webster Webster, MA 01570 | | - | | | X | | 0.04 |
| Account No. **13130** | | | Customer Deposit | | | | |
| The Houston Chronicle 801 TEXAS ST HOUSTON, TX 77002-2996 | | - | | | X | | 16.52 |
| Account No. **16891** | | | Customer Deposit | | | | |
| The Macaluso Group - MIC 271 Route 46 West Suite D103 Fairfield, NJ 07004 | | - | | | X | | 1,155.83 |
| Account No. **16444** | | | Customer Deposit | | | | |
| The Mark Travel Corp - United Vacations 8907 N Port Washington Ave Milwaukee, WI 53217 | | - | | | X | | 327.65 |

Sheet no. __219__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,509.78**

B6F (Official Form 6F) (12/07) - Cont.

In re **Springbok Services, Inc.**                                          , Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **15580** | | - | | Customer Deposit | | X | | |
| The Marketing Arm 1999 Bryan St Suite 1800 Dallas, TX 75201 | | | | | | | | 129.51 |
| Account No. **17010** | | - | | Customer Deposit | | X | | |
| The Mayo Clinic 5777 E Mayo Blvd Bldg S1 Phoenix, AZ 85054 | | | | | | | | 1,077.10 |
| Account No. **11238** | | - | | Customer Deposit | | X | | |
| The McShane Companies 9550 W. Higgins Road Suite 200 Rosemont, IL 60018 | | | | | | | | 245.00 |
| Account No. **13051** | | - | | Customer Deposit | | X | | |
| The Regional Medical Center 3000 St. Matthews Rd. Orangeburg, SC 29118 | | | | | | | | 188.35 |
| Account No. **16310** | | - | | Customer Deposit | | X | | |
| The Salvation Army 1445 W Broward Blvd Fort Lauderdale, FL 33312 | | | | | | | | 43.00 |

Sheet no. __220__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,682.96

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                                    ,        Case No. _____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. **11471** | | | | Customer Deposit | | | | |
| The Sun Products Corporation 60 Danbury Road Wilton, CT 06897 | - | | | | | X | | |
| | | | | | | | | 145.00 |
| Account No. **12036** | | | | Customer Deposit | | | | |
| The Topps Company, Inc. 1 Whitehall Street New York, NY 10004 | - | | | | | X | | |
| | | | | | | | | 5.47 |
| Account No. **17110** | | | | Customer Deposit | | | | |
| The Tranzonic Companies 670 Alpha Dr Cleveland, OH 44143 | - | | | | | X | | |
| | | | | | | | | 1,338.55 |
| Account No. **15593** | | | | Customer Deposit | | | | |
| The Village at Manor Park 3023 S 84th St Milwaukee, WI 53227 | - | | | | | X | | |
| | | | | | | | | 1.22 |
| Account No. **9117** | | | | Customer Deposit | | | | |
| The Wackenhut Corporation 4200 Wackenhut Drive Palm Beach Gardens, FL 33410 | - | | | | | X | | |
| | | | | | | | | 8.85 |

Sheet no. __**221**__ of __**253**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         1,499.09

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                                    ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **14434** | | | | Customer Deposit | | | | |
| **The Washington Post** **1150 15th Street, N.W.** **Washington, DC 20071** | | - | | | | X | | 10.00 |
| Account No. **12500** | | | | Customer Deposit | | | | |
| **Thrifty White Pharmacy** **6901 E. Fish Lake Rd.** **Ste. 118** **Maple Grove, MN 55369** | | - | | | | X | | 1,576.46 |
| Account No. **TIGE001** | | | | Goods and/or Services | | | | |
| **Tiger Leasing** **PO Box 790448** **St. Louis, MO 63179-0448** | | - | | | | X | | 476.08 |
| Account No. **14017** | | | | Customer Deposit | | | | |
| **Tina Bursey Special Needs Trust** **6080 Center Drive Suite 800** **Los Angeles, CA 90045** | | - | | | | X | | 1.00 |
| Account No. **18216** | | | | Customer Deposit | | | | |
| **TMobile** **39500 High Pointe Blvd Ste 325** **Novi, MI 48375** | | - | | | | X | | 158.13 |

Sheet no. __222__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     2,221.67

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                      ,          Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **8051** <br><br> **Tom's Truck Center** <br> **909 N. Grand Ave** <br> **Santa Ana, CA 92701** | - | | Customer Deposit | | X | | 176.48 |
| Account No. **18426** <br><br> **Tops and Trends** <br> **700 Park Centre Drive** <br> **Kernersville, NC 27284** | - | | Customer Deposit | | X | | 1,700.00 |
| Account No. **17764** <br><br> **Total Marketing** <br> **8000 carrick st** <br> **fort worth, TX 76116** | - | | Customer Deposit | | X | | 4.00 |
| Account No. **TOUC002** <br><br> **Touchstone Group Associates** <br> **4901 Hunt Rd.** <br> **Suite 100** <br> **Cincinnati, OH 45242** | - | | Goods and/or Services | | X | | 9,473.25 |
| Account No. **13567** <br><br> **Touchstone Group Associates - VW Consume** <br> **10200 Alliance Road** <br> **Suite 310** <br> **Cincinnati, OH 45242** | - | | Customer Deposit | | X | | 1,230.00 |

Sheet no. __223__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          12,583.73

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                         ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **17758** | | | | Customer Deposit | | | | |
| Toyota Motor Manufacturing Indiana 4000 Tulip Tree Dr Princeton, IN 47670 | - | | | | | X | | |
| | | | | | | | | 277.75 |
| Account No. **7936** | | | | Customer Deposit | | | | |
| Trans Marine Propulsion Systems Inc 4200 24th Ave W Seattle, WA 98199 | - | | | | | X | | |
| | | | | | | | | 53.78 |
| Account No. **16603** | | | | Customer Deposit | | | | |
| Transition Living Services, Inc. 6495 NEW HAMPSHIRE AVE STE 220 HYATTSVILLE, MD 20783 | - | | | | | X | | |
| | | | | | | | | 132.75 |
| Account No. **709** | | | | Customer Deposit | | | | |
| Transtector Systems, Inc. 10701 Airport Dr. Hayden, ID 83835 | - | | | | | X | | |
| | | | | | | | | 98.43 |
| Account No. **11257** | | | | Customer Deposit | | | | |
| Travelcentral.tv Inc 4142 Ogletown-Stanton #650 Newark, DE 19713 | - | | | | | X | | |
| | | | | | | | | 3.25 |

Sheet no. __224__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

565.96

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.** _____,   Case No. _____
                                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **TRAV001** | | | | **Goods and/or Services** | | | | |
| **Travelers** **CL & Specialty Remittance Center** **Hartford, CT 06183-1008** | | - | | | | X | | **19,441.30** |
| Account No. | | | | **Software License** | | | | |
| **Trend Micro Inc** **10101 N. De Anza Blvd.** **Cupertino, CA 95014** | | - | | | | X | | **Unknown** |
| Account No. | | | | **Software License** | | | | |
| **Trend Micro Inc** **10101 N. De Anza Blvd.** **Cupertino, CA 95014** | | - | | | | X | | **Unknown** |
| Account No. | | | | **Software License** | | | | |
| **Trend Micro Inc** **10101 N. De Anza Blvd.** **Cupertino, CA 95014** | | - | | | | X | | **Unknown** |
| Account No. | | | | **Software License** | | | | |
| **Trend Micro Inc** **10101 N. De Anza Blvd.** **Cupertino, CA 95014** | | - | | | | X | | **Unknown** |

Sheet no. __225__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           **19,441.30**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                          ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Software License | | X | | |
| Trend Micro Inc 10101 N. De Anza Blvd. Cupertino, CA 95014 | | | | | | | | Unknown |
| Account No. 15927 | | - | | Customer Deposit | | X | | |
| Tri-anim Health Services, Inc. 13170 Telfair Avenue Sylmar, CA 91342 | | | | | | | | 10.00 |
| Account No. 18220 | | - | | Customer Deposit | | X | | |
| Trico Products 1900 Billy Mitchell Blvd. Brownsville, TX 78521 | | | | | | | | 303.83 |
| Account No. 17290 | | - | | Customer Deposit | | X | | |
| Trimac Transportation 15333 JFK Blvd Suite 800 Houston, TX 77032 | | | | | | | | 1,646.70 |
| Account No. | | - | | Software License | | X | | |
| Tripwire Dept. CH17020 Palatine, IL 60055-7020 | | | | | | | | Unknown |

Sheet no. **226** of **253** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                1,960.53

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                      ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Tripwire<br>Dept. CH17020<br>Palatine, IL 60055-7020** | | - | | **Software License** | | X | | **Unknown** |
| Account No.<br><br>**Tripwire<br>Dept. CH17020<br>Palatine, IL 60055-7020** | | - | | **Software License** | | X | | **Unknown** |
| Account No.<br><br>**Tripwire<br>Dept. CH17020<br>Palatine, IL 60055-7020** | | - | | **Software License** | | X | | **Unknown** |
| Account No.<br><br>**Trumpp, Chaundra L<br>10260 Cherryhurst Lane<br>Highlands Ranch, CO 80126** | | - | | **Possible wages, commission, PTO** | | X | | **0.00** |
| Account No. **13239**<br><br>**Trus Joist<br>162 North Jackson Street<br>Castleberry, AL 36432** | | - | | **Customer Deposit** | | X | | **55.00** |

Sheet no. __227__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **55.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                                    ,        Case No. _____
                                               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **10142** | | | Customer Deposit | | | | |
| **TRW**<br>**9475 CENTER RD**<br>**FENTON, MI 48430** | | - | | | X | | 45.41 |
| Account No. **804** | | | Customer Deposit | | | | |
| **TS Tech North America**<br>**8400 East Broad St. Ste. 100**<br>**Reynoldsburg, OH 43068** | | - | | | X | | 7.26 |
| Account No. **18657** | | | Customer Deposit | | | | |
| **Twentymile Coal Company**<br>**29515 Routt County Road 27**<br>**Oak Creek, CO 80467** | | - | | | X | | 1,787.38 |
| Account No. **17224** | | | Customer Deposit | | | | |
| **TXU Energy Rewards - Prepaid Card Coupon**<br>**6555 Sierra Drive**<br>**Irving, TX 75039** | | - | | | X | | 95,467.80 |
| Account No. **8141** | | | Customer Deposit | | | | |
| **Tyler Transport LLC**<br>**776 Hudson Street**<br>**Troy, AL 36079** | | - | | | X | | 9.12 |

Sheet no. __228__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          97,316.97

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                     ,        Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **15186** | | | | Customer Deposit | | | | |
| **Tyonek Manufacturing Group** **229 Palmer Road** **Madison, AL 35758** | | - | | | | X | | 104.21 |
| Account No. **15371** | | | | Customer Deposit | | | | |
| **U C Davis Medical Center** **4800 2nd Avenue** **FSSB, Suite 2100** **Sacramento, CA 95817** | | - | | | | X | | 145.00 |
| Account No. **14810** | | | | Customer Deposit | | | | |
| **U. C. Davis** **4138 Meyer Hall** **Environ/Toxicology** **Davis, CA 95616** | | - | | | | X | | 767.57 |
| Account No. **14374** | | | | Customer Deposit | | | | |
| **U. S. Gypsum Company** **U S Gypsum Co** **1255 Raritan Rd** **Clark, NJ 07066** | | - | | | | X | | 964.40 |
| Account No. **10910** | | | | Customer Deposit | | | | |
| **U.S. Airways** **4000 East Sky Harbor Blvd** **Phoenix, AZ 85034** | | - | | | | X | | 52.45 |

Sheet no. __**229**__ of __**253**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,033.63

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                    ,         Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **10906** | | - | Customer Deposit | | X | | |
| UC Davis Ctr Comp Med One Shields Ave Davis, CA 95616 | | | | | | | 11.85 |
| Account No. **18427** | | - | Customer Deposit | | X | | |
| UC Davis UC Davis Chemistry Dept 1 Shields Avenue Davis, CA 95616 | | | | | | | 1,112.78 |
| Account No. **8666** | | - | Customer Deposit | | X | | |
| UC Davis UC Davis Facilities Mngmt. One Shields Avenue Davis, CA 95616 | | | | | | | 190.00 |
| Account No. **16429** | | - | Customer Deposit | | X | | |
| UC Davis - Dept of Ophthalmology 4860 Y Street Suite 2400 Sacramento, CA 95817 | | | | | | | 556.80 |
| Account No. **9027** | | - | Customer Deposit | | X | | |
| UC Davis - FPMS 1 Shields Ave Hopkins & Straloch Rds Davis, CA 95616 | | | | | | | 0.90 |

Sheet no. __230__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          1,872.33

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                                  ,     Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **13627** | | | | Customer Deposit | | | | |
| **UC Davis Architects & Engineers** **255 Cousteau Pl, Arch&Engs** **Davis, CA 95618** | - | | | | | X | | 0.11 |
| Account No. **18404** | | | | Customer Deposit | | | | |
| **UC Davis Chemistry** **1 SHIELDS AVE.** **UC DAVIS Chem Bld Rm 143** **DAVIS, CA 95616** | - | | | | | X | | 95.00 |
| Account No. **9746** | | | | Customer Deposit | | | | |
| **UC Davis Extension** **1333 Research Park Drive** **UC Davis Extension** **Davis, CA 95618** | - | | | | | X | | 140.32 |
| Account No. **12307** | | | | Customer Deposit | | | | |
| **UC Davis Food/Nutrition Svcs Dept** **2315 Stockton Blvd.** **118** **Sacramento, CA 95817** | - | | | | | X | | 240.00 |
| Account No. **8888** | | | | Customer Deposit | | | | |
| **UC Davis Health System** **4610 X Street** **Suite 3101** **Sacramento, CA 95817** | - | | | | | X | | 395.00 |

Sheet no. **231** of **253** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

870.43

B6F (Official Form 6F) (12/07) - Cont.

In re    **Springbok Services, Inc.**                                            ,        Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **17509** <br><br> **UC Davis Health System** <br> **Dept. of Pathology-Purch.** <br> **3740 Business Drive** <br> **Sacramento, CA 95820** | | - | | **Customer Deposit** | | X | | 3,353.61 |
| Account No. **16372** <br><br> **UC Davis I.E.T.** <br> **3820 Chiles Road** <br> **Davis, CA 95618** | | - | | **Customer Deposit** | | X | | 126.67 |
| Account No. **13302** <br><br> **UC Davis, Dept of En** <br> **Entomology, UC Davis** <br> **One Shields Ave.** <br> **Davis, CA 95616** | | - | | **Customer Deposit** | | X | | 0.22 |
| Account No. **18460** <br><br> **UC Davis-L and S** <br> **UC Davis** <br> **College Letters & Science** <br> **Davis, CA 95616** | | - | | **Customer Deposit** | | X | | 314.03 |
| Account No. **9286** <br><br> **UC, Davis** <br> **178 Mrak Hall** <br> **University of CA, Davis** <br> **Davis, CA 95616** | | - | | **Customer Deposit** | | X | | 195.00 |

Sheet no. __**232**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                3,989.53

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,          Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **16340** | | - | | | **Customer Deposit** | | X | | |
| UCD-Office of Admin One Shields Ave. 436 Mrak Hall Davis, CA 95616-5270 | | | | | | | | | 29.00 |
| Account No. **11013** | | - | | | **Customer Deposit** | | X | | |
| UCDHS HumanResources 2730 Stockton Blvd. Ticon 3 - HR Sacramento, CA 95817 | | | | | | | | | 758.04 |
| Account No. **11929** | | - | | | **Customer Deposit** | | X | | |
| UCLA 11808 Dorothy St. #306 1285 Franz Hal Box 1951563 Los Angeles, CA 90049 | | | | | | | | | 423.79 |
| Account No. **14834** | | - | | | **Customer Deposit** | | X | | |
| Underground Construction Co 5145 Industrial Way Benicia, CA 94510 | | | | | | | | | 95.00 |
| Account No. **11873** | | - | | | **Customer Deposit** | | X | | |
| Union Hospital 99 Beauvoir Ave Summit, NJ 07901-3533 | | | | | | | | | 77.63 |

Sheet no. __233_ of _253_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,383.46

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.** _____ ,   Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **12090** | | | | Customer Deposit | | | | |
| **Unisource** **5350 Harold Gatty** **Salt Lake City, UT 84116** | | - | | | | X | | 145.00 |
| Account No. **17523** | | | | Customer Deposit | | | | |
| **United Church Homes & Services** **UCHS** **100 Leonard Avenue** **Newton, NC 28658** | | - | | | | X | | 595.00 |
| Account No. **8968** | | | | Customer Deposit | | | | |
| **United Initiators** **555 Garden Street** **Elyria, OH 44035** | | - | | | | X | | 1,470.51 |
| Account No. **8581** | | | | Customer Deposit | | | | |
| **Univ of Ca, Davis** **Univ of CA,, 2064 Kemper** **One Shields Ave** **Davis, CA 95616** | | - | | | | X | | 97.59 |
| Account No. **18181** | | | | Customer Deposit | | | | |
| **Univ of California - Davis** **Chancellor/Pr** **UCD Chancellor/Provost Ofc** **One Shields Avenue** **Davis, CA 95616** | | - | | | | X | | 95.66 |

Sheet no. __**234**__ of __**253**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **2,403.76**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                  ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **12705** | | - | | Customer Deposit | | X | | |
| Universal Studios 100 Universal City Plaza 5511 - 3 Universal City, CA 91608 | | | | | | | | 7,785.96 |
| Account No. **17072** | | - | | Customer Deposit | | X | | |
| University Hospital 234 Goodman St. ML 0700 Room 1254 Main Hospital Cincinnati, OH 45219 | | | | | | | | 21.41 |
| Account No. **18094** | | - | | Customer Deposit | | X | | |
| University of Calif 1321 Haring Hall Davis, CA 95616 | | | | | | | | 157.08 |
| Account No. **18430** | | - | | Customer Deposit | | X | | |
| University of California Native American Studies 2401 HART HALL DAVIS, CA 95616 | | | | | | | | 0.73 |
| Account No. **17920** | | - | | Customer Deposit | | X | | |
| University of California Davis 1 Shields Ave 1334 Bainer Hall Dr Davis, CA 95616 | | | | | | | | 460.34 |

Sheet no. __235__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            8,425.52

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                                    ,          Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **18118**<br><br>**University of California Davis, Health S<br>4800 2nd Ave<br>Suite 2100<br>Sacramento, CA 95817** | | - | | Customer Deposit | | X | | 2.45 |
| Account No. **13866**<br><br>**University of FL Jacksonville<br>580 W 8th St 5th fl TW II<br>attn UFJHI HR<br>Jacksonville, FL 32209** | | - | | Customer Deposit | | X | | 20.00 |
| Account No.<br><br>**Unrau, Jackson<br>7750 W Ottawa Dr<br>Littleton, CO 80128** | | - | | Possible wages, commission, PTO | | X | | 0.00 |
| Account No. **14375**<br><br>**Upson Regional Medical Center<br>801 W. Gordon St.<br>Thomaston, GA 30286** | | - | | Customer Deposit | | X | | 640.00 |
| Account No. **13839**<br><br>**US Electrical Services<br>1 Dodge Drive<br>West Caldwell, NJ 07006** | | - | | Customer Deposit | | X | | 250.00 |

Sheet no. __**236**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          912.45

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,        Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18558** | | | Customer Deposit | | | | |
| **US Foodservice** **1903 Stadium Oaks Court** **Arlington, TX 76011** | - | | | | X | | 5,245.40 |
| Account No. **15679** | | | Customer Deposit | | | | |
| **US Off-Track** **6130 NE 78th Court, Ste C4** **Portland, OR 97218** | - | | | | X | | 285.00 |
| Account No. **9698** | | | Customer Deposit | | | | |
| **US Pole Company** **660 W. Avenue O** **Palmdale, CA 93551** | - | | | | X | | 15.00 |
| Account No. **8270** | | | Customer Deposit | | | | |
| **US Smokeless Tobacco** **184 Lutz Ave** **Martinsburg, WV 25404** | - | | | | X | | 765.00 |
| Account No. **8274** | | | Customer Deposit | | | | |
| **USAA** **1 Norterra Dr. Bldg. A Level 3** **Phoenix, AZ 85085** | - | | | | X | | 24.00 |

Sheet no. __237__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          6,334.40

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                    ,        Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **18137** | | | | **Customer Deposit** | | | | |
| USAA 9800 Fredericksburg Rd San Antonio, TX 78288 | | - | | | | X | | |
| | | | | | | | | 4,180.84 |
| Account No. **12171** | | | | **Customer Deposit** | | | | |
| USAA FSB 10750 McDermott Freeway San Antonio, TX 78288 | | - | | | | X | | |
| | | | | | | | | 0.67 |
| Account No. **7041** | | | | **Customer Deposit** | | | | |
| USC Ob/Gyn Inc 1640 Marengo St., Ste 505 Los Angeles, CA 90033 | | - | | | | X | | |
| | | | | | | | | 7.50 |
| Account No. **15961** | | | | **Customer Deposit** | | | | |
| USMP 4755 ALLA RD STE 2500 MARINA DEL REY, CA 90292-6311 | | - | | | | X | | |
| | | | | | | | | 475.00 |
| Account No. **10097** | | | | **Customer Deposit** | | | | |
| Utah Retirement Systems 540 E 200 S Salt Lake City, UT 84102-2044 | | - | | | | X | | |
| | | | | | | | | 95.00 |

Sheet no. __238__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            4,759.01

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                          ,     Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Possible wages, commission, PTO | | X | | |
| Valencia, Marisol E. 2187 S. Truckee St. Aurora, CO 80013 | | | | | | | | 0.00 |
| Account No. **16606** | | - | | Customer Deposit | | X | | |
| Valleydale Foods Inc 6740 THIRLANE RD ROANOKE, VA 24019-2908 | | | | | | | | 0.05 |
| Account No. **17685** | | - | | Customer Deposit | | X | | |
| Vanguard Integrity Professionals 6625 S Eastern Ave Ste 100 Las Vegas, NV 89119-3930 | | | | | | | | 50.54 |
| Account No. **VARR004** | | - | | Goods and/or Services | | X | | |
| VAR Resources Inc PO Box 6434 Carol Stream, IL 60197-6434 | | | | | | | | 1,434.10 |
| Account No. **VARR003** | | - | | Goods and/or Services | | X | | |
| VAR Resources Inc. -LB P.O. Box 1150-10 Minneapolis, MN 55480-1150 | | | | | | | | 1,466.07 |

Sheet no. __**239**__ of __**253**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           2,950.76

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                              ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **VARR001** <br><br> **VAR Resources, Inc.** <br> **2330 Interstate  Inc.** <br> **Mesquite, TX 75150** | | - | | **Goods and/or Services** | | X | | 5,387.94 |
| Account No. **VARR002** <br><br> **Var Resources, Inc.** <br> **Lockbox #771922** <br> **1922 Solutions Center** <br> **Chicago, Il 60677-1009** | | - | | **Goods and/or Services** | | X | | 6,171.20 |
| Account No. <br><br> **Velasquez, Deborah** <br> **1036 South Teller Street** <br> **Lakewood, CO 80226** | | - | | **Possible wages, commission, PTO** | | X | | 0.00 |
| Account No. <br><br> **Veldt, Desirae L** <br> **2187 South Truckee Street** <br> **Aurora, CO 80013** | | - | | **Possible wages, commission, PTO** | | X | | 0.00 |
| Account No. **18643** <br><br> **Velocity Fulfillment** <br> **4936 South Ash Avenue** <br> **Tempe, AZ 85282** | | - | | **Customer Deposit** | | X | | 50,000.00 |

| | | |
|---|---|---|
| Sheet no. __240__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | 61,559.14 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,        Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **17817** | | - | Customer Deposit | | X | | |
| Viacord<br>245 First St<br>15th Fl<br>Cambridge, MA 02142 | | | | | | | 1,508.06 |
| Account No. **VIAW001** | | - | Goods and/or Services | | X | | |
| ViaWest Inc<br>1200 17th St, Ste 1150<br>Denver, CO 80202 | | | | | | | 9,085.95 |
| Account No. **18552** | | - | Customer Deposit | | X | | |
| Vienna Tax Service, Ltd<br>45 Commercial Drive<br>Vienna, IL 62995 | | | | | | | 143,839.68 |
| Account No. **18249** | | - | Customer Deposit | | X | | |
| Viginia Premier Health Plan Inc<br>600 E Broad St Suite 400<br>Richmond, VA 23219 | | | | | | | 14.32 |
| Account No. **15375** | | - | Customer Deposit | | X | | |
| Village Homes<br>100 Inverness Terrace East<br>Suite 200<br>Englewood, CO 80112 | | | | | | | 45.00 |

Sheet no. __241__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **154,493.01**

B6F (Official Form 6F) (12/07) - Cont.

In re **Springbok Services, Inc.** ,     Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Villagomez, Crystal <br> 1243 Verbena Street <br> Denver, CO 80110 | - | | Possible wages, commission, PTO | | X | | <br><br><br> 0.00 |
| Account No. <br><br> Villagomez, Jose <br> 1243 Verbena Street <br> Denver, CO 80220 | - | | Possible wages, commission, PTO | | X | | <br><br><br> 0.00 |
| Account No. 16061 <br><br> Virginia Madson Medical Center <br> 909 University St G3-HR <br> Seattle, WA 98111 | - | | Customer Deposit | | X | | <br><br><br> 17.50 |
| Account No. 15274 <br><br> Virtuoso <br> 747 Third Avenue <br> 34th Floor <br> New York, NY 10017 | - | | Customer Deposit | | X | | <br><br><br> 95.00 |
| Account No. 14734 <br><br> Vivonet <br> 300-395 Railway St. <br> Vancouver, BC V6A 1A6 | - | | Customer Deposit | | X | | <br><br><br> 95.11 |

Sheet no. __242__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     207.61

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,   Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Software License | | | | |
| **VMWare** **3401 Hillview Ave** **Palo Alto, CA 94304** | | - | | | | | X | | **Unknown** |
| Account No. | | | | | Software License | | | | |
| **VMWare** **3401 Hillview Ave** **Palo Alto, CA 94304** | | - | | | | | X | | **Unknown** |
| Account No. | | | | | Software License | | | | |
| **VMWare** **3401 Hillview Ave** **Palo Alto, CA 94304** | | - | | | | | X | | **Unknown** |
| Account No. | | | | | Software License | | | | |
| **VMWare** **3401 Hillview Ave** **Palo Alto, CA 94304** | | - | | | | | X | | **Unknown** |
| Account No. | | | | | Software License | | | | |
| **VMWare** **3401 Hillview Ave** **Palo Alto, CA 94304** | | - | | | | | X | | **Unknown** |

Sheet no. __243_ of _253_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**　　　　　　　　　　　　　　　，　Case No. _____

　　　　　　　　　　　　　　Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**VMWare**<br>**3401 Hillview Ave**<br>**Palo Alto, CA 94304** | | - | | Software License | | X | | **Unknown** |
| Account No. **14285**<br><br>**VMware Inc**<br>**3405 hillview Avenue**<br>**Palo Alto, CA 94304** | | - | | Customer Deposit | | X | | **24.39** |
| Account No.<br><br>**Vollmer, Julie**<br>**3300 South Dexter Street**<br>**Denver, CO 80222** | | - | | Possible wages, commission, PTO | | X | | **0.00** |
| Account No. **9503**<br><br>**Volunteers of America**<br>**235 White Horse Pike**<br>**WEST COLLINGSWOOD, NJ 08107-1951** | | - | | Customer Deposit | | X | | **114.99** |
| Account No. **6999**<br><br>**VW Per Diem Card - Touchstone Group Asso**<br>**4901 Hunt Road**<br>**Suite 100**<br>**Cincinnati, OH 45242** | | - | | Customer Deposit | | X | | **904.18** |

Sheet no. __244__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal　　　　　**1,043.56**
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                     ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16314** | | | Customer Deposit | | | | |
| W.A.S. PO Box 992050 Redding, CA 96099 | | - | | | X | | 880.19 |
| Account No. **11596** | | | Customer Deposit | | | | |
| Wacker Neuson Corp N 92 West 15000 Anthony Av Menomonee Falls, WI 53051 | | - | | | X | | 29.41 |
| Account No. **18119** | | | Customer Deposit | | | | |
| WageWorks 1100 Park Place 4th Floor San Mateo, CA 94403 | | - | | | X | | 285.00 |
| Account No. **11044** | | | Customer Deposit | | | | |
| Wahl Clipper 2900 N. Locust St. Sterling, IL 61081 | | - | | | X | | 32.00 |
| Account No. **11499** | | | Customer Deposit | | | | |
| Walton Isaacson 750 N Orleans Suite 210 Chicago, IL 60654 | | - | | | X | | 300.92 |

Sheet no. __245__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **1,527.52**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                                    ,     Case No. _____

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **9644** | | | Customer Deposit | | | | |
| **Warady & Davis LLP** **1717 Deerfield Rd** **Deerfield, IL 60015** | - | | | | X | | 44.00 |
| Account No. **10857** | | | Customer Deposit | | | | |
| **Wayne Hummer Investments** **222 S. Riverside Plaza** **28th Floor** **Chicago, IL 60606** | - | | | | X | | 0.15 |
| Account No. **15384** | | | Customer Deposit | | | | |
| **WCV Commercial Properties** **1850 Mount Diablo Blvd** **Suite 605** **Walnut Creek, CA 94596** | - | | | | X | | 570.00 |
| Account No. **18355** | | | Customer Deposit | | | | |
| **WCV Commerical Properties** **4400 MacArthur Blvd.** **Suite 380** **Newport Beach, CA 92660** | - | | | | X | | 15,525.40 |
| Account No. | | | Software License | | | | |
| **Websense** **10240 Sorrento Valley Rd** **San Diego, CA 92121** | - | | | | X | | Unknown |

| | | |
|---|---|---|
| Sheet no. __246__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 16,139.55 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                          ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18629** | | - | Customer Deposit | | X | | |
| **Wendy Chiaramonte - Springbok Employee** **345 Inverness Drive South** **Building A, Suite 130** **Englewood, CO 80112** | | | | | | | 0.10 |
| Account No. **18405** | | - | Customer Deposit | | X | | |
| **Wesmar Automotive Inc** **10729 47th St.** **Mukilteo, WA 98275** | | | | | | | 11,902.10 |
| Account No. **15774** | | - | Customer Deposit | | X | | |
| **West Bend Mutual Insurance Company-Marke** **1900 S. 18th Ave** **West Bend, WI 53095** | | | | | | | 5,033.18 |
| Account No. **13934** | | - | Customer Deposit | | X | | |
| **Western Energy Company** **138 Rosebud Lane** **Colstrip, MT 59323** | | | | | | | 81.86 |
| Account No. **9015** | | - | Customer Deposit | | X | | |
| **Westjet** **22 Aerial Place NE** **Calgary, AB T2E 3J1** | | | | | | | 46.21 |

Sheet no. __247__ of __253__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                17,063.45

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,      Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15367** | | - | Customer Deposit | | X | | |
| Weyerhaeuser 2910 East Amity Rd Boise, ID 83716 | | | | | | | 235.00 |
| Account No. **11790** | | - | Customer Deposit | | X | | |
| White House Utility District 3303 HIGHWAY 31 W WHITE HOUSE, TN 37188-5231 | | | | | | | 12.00 |
| Account No. **8797** | | - | Customer Deposit | | X | | |
| Wilbur Curtis Company 6913 Acco St Montebello, CA 90640 | | | | | | | 95.00 |
| Account No. | | - | Possible wages, commission, PTO | | X | | |
| Williams, Lili M 3818 South Quemoy Way Aurora, CO 80018 | | | | | | | 0.00 |
| Account No. **17985** | | - | Customer Deposit | | X | | |
| Wind River 500 Wind River Way Alameda, CA 94501 | | | | | | | 3,239.06 |

Sheet no. __248__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **3,581.06**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Springbok Services, Inc.**                                           ,        Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **10116** | | | - | Customer Deposit | | X | | |
| Window Canvas 4380 NE 11 Ave Oakland Park, FL 33334 | | | | | | | | 38.08 |
| Account No. | | | - | Possible wages, commission, PTO | | X | | |
| Winters, Ryan 3106 W 14th Ave Denver, CO 80204 | | | | | | | | 0.00 |
| Account No. | | | - | Software License | | X | | |
| WinZip P.O. Box 540 Mansfield, CT 06268 | | | | | | | | Unknown |
| Account No. **7515** | | | - | Customer Deposit | | X | | |
| Wiregrass Hospice 2740 Headland Ave Dothan, AL 36303 | | | | | | | | 945.00 |
| Account No. **9289** | | | - | Customer Deposit | | X | | |
| Wireless Imports 237 West 35th Street Ste 204 New York, NY 10001 | | | | | | | | 0.72 |

Sheet no. __249__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            983.80

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                              ,     Case No. _____
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | Possible wages, commission, PTO | | X | | |
| Wise, Jonathan 3853 West 103rd Drive Westminster, CO 80031 | | | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. 16312 | | | - | | Customer Deposit | | X | | |
| WIT & Co. 8600 Freeport Pkwy Suite 240 Irving, TX 75063 | | | | | | | | | |
| | | | | | | | | | 1,579.08 |
| Account No. 12758 | | | - | | Customer Deposit | | X | | |
| Woodland Good Samaritan Village 100 Buffalo Hills Lane Brainerd, MN 56401 | | | | | | | | | |
| | | | | | | | | | 231.23 |
| Account No. 9224 | | | - | | Customer Deposit | | X | | |
| WSI 1600 E. Century Ave, Ste 1 Bismarck, ND 58503 | | | | | | | | | |
| | | | | | | | | | 185.00 |
| Account No. 17756 | | | - | | Customer Deposit | | X | | |
| Wynn's Manufacturing 1050 West Fifth Street Azusa, CA 91702 | | | | | | | | | |
| | | | | | | | | | 53,032.97 |

Sheet no.  __250__  of  __253__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     55,028.28

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                           ,        Case No. _____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **XERO001**<br><br>**Xerox Corporation**<br>**PO Box 7405**<br>**Pasadena, CA 91109-7405** | | - | | Goods and/or Services | | X | | 32,199.39 |
| Account No. **18608**<br><br>**XL Insurance**<br>**30 Ragsdale Drive**<br>**Suite 201**<br>**Monterey, CA 93940** | | - | | Customer Deposit | | X | | 68.54 |
| Account No.<br><br>**Yates, Jennifer**<br>**16674 East Hollow Horn Avenue**<br>**Parker, CO 80134** | | - | | Possible wages, commission, PTO | | X | | 0.00 |
| Account No. **18185**<br><br>**Yazaki North America, Inc.**<br>**6801 Haggerty Road**<br>**Canton, MI 48187** | | - | | Customer Deposit | | X | | 378.20 |
| Account No. **9621**<br><br>**YELLOW BOOK USA**<br>**6300 C ST SW**<br>**CEDAR RAPIDS, IA 52404-7470** | | - | | Customer Deposit | | X | | 194.69 |

Sheet no. __251__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **32,840.82**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                    ,          Case No. _____
                                    **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **12213** <br><br> **YMCA of Greater Des Moines** <br> **101 Locust St** <br> **Des Moines, IA 50309** | - | | | | **Customer Deposit** | | X | | **45.00** |
| Account No. **17471** <br><br> **Yorktowne Cabinetry** <br> **One Medallion Way** <br> **Waconia, MN 55387** | - | | | | **Customer Deposit** | | X | | **1,568.97** |
| Account No. **8829** <br><br> **Your Extra Attic Inc** <br> **5405 Buford Hwy NW** <br> **Norcross, GA 30071** | - | | | | **Customer Deposit** | | X | | **20.00** |
| Account No. **17908** <br><br> **Zachry Engineering Corp** <br> **1515 Arapahoe Street** <br> **Tower 1, Suite 800** <br> **Denver, CO 80202** | - | | | | **Customer Deposit** | | X | | **1,589.51** |
| Account No. **14694** <br><br> **Zellweger Analytics Inc** <br> **400 Sawgrass Corporate Pkwy** <br> **Sunrise, FL 33325** | - | | | | **Customer Deposit** | | X | | **110.00** |

Sheet no. __252__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **3,333.48**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Springbok Services, Inc.**                                          ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **9699** | | | | **Customer Deposit** | | | | |
| **Zia Trust Inc.** **6301 Indian School Rd NE** **Albuquerque, NM 87110** | | - | | | | X | | **36.00** |
| Account No. | | | | **Software License** | | | | |
| **Zoho** **4900 Hopyard Rd,** **Suite 310** **Pleasanton, CA 94588** | | - | | | | X | | **Unknown** |
| Account No. | | | | **Software License** | | | | |
| **Zoho** **4900 Hopyard Rd,** **Suite 310** **Pleasanton, CA 94588** | | - | | | | X | | **Unknown** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __253__ of __253__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | **36.00** |
| Total (Report on Summary of Schedules) | | **30,797,522.42** |

B6G (Official Form 6G) (12/07)

.

In re    **Springbok Services, Inc.**                                    ,          Case No. _____
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **1490813 Ontario Inc**<br>**500 hidden trail**<br>**toronto ON M2R 3R8** | **Customer Deposit** |
| **1490813 Ontario, Inc,**<br>**500 Hidden Trail**<br>**Toronto, Ontario** | **Overdraft Liability Agreement** |
| **20/20 INSTITUTE & THE LASER GROUP LLC**<br>**400 INVERNESS PKWY**<br>**STE 170**<br>**ENGLEWOOD, CO 80112-5830** | **Customer Deposit** |
| **3 Fountains of Viera**<br>**7301 SW 57th Court Ste 565**<br>**South Miami, FL 33143** | **Customer Deposit** |
| **345 Inverness Properties**<br>**c/o SVN Management, Inc.**<br>**18831 Von Karman**<br>**Suite 200**<br>**Irvine, CA 92612** | **345A Inverness Drive South Rent** |
| **345 Inverness Properties**<br>**c/o SVN Management, Inc.**<br>**18831 Von Karman**<br>**Suite 200**<br>**Irvine, CA 92612** | **345A Inverness Drive South CAM** |
| **345 Inverness Properties**<br>**c/o SVN Management, Inc.**<br>**18831 Von Karman**<br>**Suite 200**<br>**Irvine, CA 92612** | **345C Inverness Drive South Rent** |
| **345 Inverness Properties**<br>**c/o SVN Management, Inc.**<br>**18831 Von Karman**<br>**Suite 200**<br>**Irvine, CA 92612** | **345C Inverness Drive South CAM** |
| **345 Inverness Properties**<br>**c/o SVN Management, Inc.**<br>**18831 Von Karman**<br>**Suite 200**<br>**Irvine, CA 92612** | **Lease Amendment** |

**120**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                    ,   Case No. _____

_____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **4 Media Central**<br>**350 Jim Moran Blvd.**<br>**# 100**<br>**Deerfield Beach, FL 33442** | **Overdraft Liability Agreement** |
| **64216 St Johns**<br>**Zachry Engineering**<br>**1515 Arapaho St**<br>**Tower 1, Suite 800**<br>**Denver, CO 80202** | **Customer Deposit** |
| **AAA Income Tax Service**<br>**690 Milford Road**<br>**East Stroudsburg, PA 18301** | **Customer Deposit** |
| **ABB Inc**<br>**16250 W Glendale Dr**<br>**New Berlin, WI 53151** | **Customer Deposit** |
| **ABB, Inc.**<br>**843 North Jefferson Street**<br>**Lewisburg, WV 24901** | **Overdraft Liability Agreement** |
| **ABBOTT STAFFING COMPANIES**<br>**2090 N TUSTIN AVE**<br>**STE 250**<br>**SANTA ANA, CA 92705-7868** | **Customer Deposit** |
| **AC & I Industries**<br>**2450 W. Birchwood Avenue**<br>**Suite B**<br>**Chicago, IL 60645** | **Customer Deposit** |
| **Accenture**<br>**40-30 217st**<br>**Bayside, NY 11361** | **Customer Deposit** |
| **Accord Corporation**<br>**84 Schuyler**<br>**Belmont, NY 14813-0573** | **Customer Deposit** |
| **Ace Tile and Marble**<br>**7730 S Oak St**<br>**10**<br>**Midvale, UT 84047** | **Customer Deposit** |
| **ACS Healthcare Solutions**<br>**5225 Auto Club Dr**<br>**Dearborn, MI 48126** | **Customer Deposit** |
| **Active Crypt**<br>**113 Barksdale Prof Ctr**<br>**Newark, DE 19711-3258** | **Software License** |

Sheet  __1__  of  __120__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                    ,   Case No. _____
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Active Crypt**<br>**113 Barksdale Prof Ctr**<br>**Newark, DE 19711-3258** | **Software License** |
| **Active Power, Inc.**<br>**2128 W. Braker Lane**<br>**BK 12**<br>**Austin, TX 78758** | **Overdraft Liability Agreement** |
| **Active Power, Inc.**<br>**2128 W. Braker Ln.**<br>**Bldg. 12**<br>**Austin, TX 78758** | **Customer Deposit** |
| **ACU**<br>**ACU Box 29106**<br>**Abilene, TX 79699** | **Customer Deposit** |
| **Adept Corporation**<br>**4601 Susquana Trail**<br>**York, PA 17402** | **Customer Deposit** |
| **Adj. General's Office**<br>**JFND-DFE**<br>**Bldg 030, Fraine Barracks**<br>**Bismarck, ND 58504** | **Customer Deposit** |
| **ADKAVIT, LLC**<br>**1224 Speer Blvd**<br>**Denver, CO 80204** | **WORK ORDER NO. SPR-20100204** |
| **AdKnowledge Inc**<br>**4600 MADISON AVE STE 1000**<br>**KANSAS CITY, MO 64112-3042** | **Customer Deposit** |
| **Adobe**<br>**345 Park Ave**<br>**San Jose, CA 95110-2704** | **Software License** |
| **Adobe**<br>**345 Park Ave**<br>**San Jose, CA 95110-2704** | **Software License** |
| **Adobe**<br>**345 Park Ave**<br>**San Jose, CA 95110-2704** | **Software License** |
| **Adobe**<br>**345 Park Ave**<br>**San Jose, CA 95110-2704** | **Software License** |

Sheet __2__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**
_____,    Case No. _____
                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Adobe**<br>**345 Park Ave**<br>**San Jose, CA 95110-2704** | **Software License** |
| **Adobe**<br>**345 Park Ave**<br>**San Jose, CA 95110-2704** | **Software License** |
| **Adobe**<br>**345 Park Ave**<br>**San Jose, CA 95110-2704** | **Software License** |
| **Adobe**<br>**345 Park Ave**<br>**San Jose, CA 95110-2704** | **Software License** |
| **Adobe**<br>**345 Park Ave**<br>**San Jose, CA 95110-2704** | **Software License** |
| **Adobe**<br>**345 Park Ave**<br>**San Jose, CA 95110-2704** | **Software License** |
| **Adobe**<br>**345 Park Ave**<br>**San Jose, CA 95110-2704** | **Software License** |
| **Adobe**<br>**345 Park Ave**<br>**San Jose, CA 95110-2704** | **Software License** |
| **ADS LLC**<br>**4940 Research Dr**<br>**Huntsville, AL 35805** | **Customer Deposit** |
| **ADS Logistics CO,LLC**<br>**116 E. 1100 N.**<br>**Suite N300**<br>**Chesterton, IN 46304** | **Customer Deposit** |
| **ADS Logistics CO,LLC**<br>**ADS LOGISTICS CO, LLC**<br>**116 East 1100 North**<br>**Chesterton, IN 46304** | **Customer Deposit** |
| **Advanced BioScience Labs**<br>**5510 Nicholson Lane**<br>**Kensington, MD 20895** | **Customer Deposit** |
| **Advanced Imaging Center of Leesburg**<br>**211 North First Street**<br>**Leesburg, FL 34748** | **Customer Deposit** |

Sheet   **3**   of   **120**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                                    ,   Case No. _____

                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Advanta Bank Corp**<br>**Welsh & McKean Roads**<br>**Springhouse, PA 19477** | **Service Agreement** |
| **Advantage Hospice&HC**<br>**407 North Elm Street**<br>**PO BOX 1828**<br>**Lumberton, NC 28359** | **Customer Deposit** |
| **Advantage Mailing**<br>**1633 N Leslie Way**<br>**Orange, CA 92867** | **Customer Deposit** |
| **Agonafer, Dawit**<br>**18205 East Alabama Place, Unit D**<br>**Aurora, CO 80017** | **Option Agreements** |
| **Agrium**<br>**Mile 21 Kenai Spur Hwy**<br>**Kenai, AK 99611** | **Customer Deposit** |
| **Air Carriers Purchasing Conference, Inc.**<br>**6840 Wedgewood Village Crt**<br>**Lake Worth, FL 33463** | **Customer Deposit** |
| **Air Methods**<br>**7211 S Peoria St**<br>**Englewood, CO 80112** | **Customer Deposit** |
| **AirG USA, Inc**<br>**1133 Melville St**<br>**Suite 710**<br>**Vancouver, BC V6E 4E5** | **Overdraft Liability Agreement** |
| **Aladdin Equipment Co, Inc.**<br>**900 Sarasota Center Blvd**<br>**Sarasota, FL 34240** | **Customer Deposit** |
| **Alaska Ocean Seafood**<br>**2415 T. Avenue**<br>**Anacortes, WA 98221** | **Customer Deposit** |
| **Alcoa**<br>**3000 West Lomita Blvd**<br>**HR Office**<br>**Torrance, CA 90505** | **Customer Deposit** |
| **Alcone Marketing Group**<br>**320 Post Road**<br>**Darien, CT 06820** | **Customer Deposit** |

Sheet __4__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.** _____ ,     Case No. _____

                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Alexza Pharmaceuticals**<br>**1020 E Meadow Cir**<br>**Palo Alto, CA 94303-4230** | **Customer Deposit** |
| **Alliance Benefit Group**<br>**456 Fulton Street**<br>**Suite 345**<br>**Peoria, IL 60602** | **Overdraft Liability Agreement** |
| **Allstate Foundation**<br>**The Allstate Foundation**<br>**2775 Sanders Rd. STE F3**<br>**Northbrook, IL 60062-6127** | **Customer Deposit** |
| **Alter Trading Corporation**<br>**626 Schmidt Rd.**<br>**Davenport, IA 52802** | **Customer Deposit** |
| **Altura Homes**<br>**2529 Waterstone Lane**<br>**Rockwall, TX 75032** | **Customer Deposit** |
| **American Airlines Vacations**<br>**4333 Amon Carter Blvd.**<br>**Ft Worth, TX 76155** | **Customer Deposit** |
| **American Augers, Inc**<br>**135 US Rt 42**<br>**West Salem, OH 44287** | **Customer Deposit** |
| **American Cancer Society**<br>**3709 West Jetton Ave**<br>**Tampa, FL 33629** | **Customer Deposit** |
| **American Dental Association**<br>**211 E. Chicago Ave**<br>**18th Floor**<br>**Chicago, IL 60611** | **Customer Deposit** |
| **American Hole 'N One**<br>**55 Scott Street**<br>**Buford, GA 30518** | **Customer Deposit** |
| **American Institutes for Research**<br>**1000 Thomas Jefferson NW**<br>**Washington, DC 20007** | **Customer Deposit** |
| **American Land Lease**<br>**29399 US Highway 19 N Suite 320**<br>**Clearwater, FL 33761** | **Customer Deposit** |

Sheet   **5**   of   **120**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                  ,   Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **American Marine Marketing Corp**<br>**12401 Baypoint Terrace**<br>**Cortez, FL 34215** | **Overdraft Liability Agreement** |
| **American Marketing Assoc**<br>**311 S. Wacker Dr.**<br>**Suite 5800**<br>**Chicago, IL 60606** | **Customer Deposit** |
| **American Paint Horse Association**<br>**2800 Meacham Bl**<br>**Ft Worth, TX 76137** | **Customer Deposit** |
| **American Strategic Insurance**<br>**805 Executive Center Drive**<br>**Suite 300**<br>**St Petersburg, FL 33702** | **Customer Deposit** |
| **AnalyzeSoft, Inc**<br>**950 W. Bannock Street, Ste 110**<br>**Boise, ID 83702** | **Customer Deposit** |
| **Anderson, Kelsey**<br>**3303 Hunter Oaks Court**<br>**Mansfield, TX 76063** | **Option Agreements** |
| **Angel Made In Heaven**<br>**1407 Broadway**<br>**Rm 915**<br>**New York, NY 10018-2595** | **Customer Deposit** |
| **Anheuser Busch, Inc**<br>**One Busch Place**<br>**ABI Procurement, 202-IS**<br>**St. Louis, MO 63118** | **Debit Card Services Agreement** |
| **Anna Robinson-Springbok Services Employe**<br>**345 Inverness Dr. South**<br>**Building. C Ste. 300**<br>**Englewood, CO 80112** | **Customer Deposit** |
| **Antech Diagnostics**<br>**17672 Cowan**<br>**Bldg B**<br>**Irvine, CA 92614-6845** | **Customer Deposit** |
| **AO Smith Corporation**<br>**11270 West Park Place**<br>**Milwaukee, WI 53224** | **Customer Deposit** |
| **AOR Inc**<br>**1345 S Broadway**<br>**Denver, CO 80210** | **Customer Deposit** |

Sheet __6__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                      ,   Case No. _____

                                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ApexSQL**<br>**50101 Governors Dr**<br>**Suite 200**<br>**Chapel Hill, NC 27517** | **Software License** |
| **Apollo Group/Institute for Professional**<br>**4615 E. Elwood Street**<br>**MS AA C-401**<br>**Phoenix, AZ 85040** | **Customer Deposit** |
| **Applica Consumer Products, Inc.**<br>**3633 Flamingo Road**<br>**Miramar, FL 33027** | **Customer Deposit** |
| **Applicator Sales and Service**<br>**400 Warren Ave**<br>**Portland, ME 04104** | **Customer Deposit** |
| **Applus Technologies Inc**<br>**444 North Michigan Ave. Suite 1110**<br>**Chicago, IL 60611** | **Customer Deposit** |
| **aQuantive Inc**<br>**821 Second Ave**<br>**Seattle, WA 98104** | **Customer Deposit** |
| **aQuantive Inc**<br>**315 5th Avenue South Suite 500**<br>**Seattle, WA 98104** | **Customer Deposit** |
| **Aramark**<br>**2300 Warrenville Rd**<br>**Downers Grove, IL 60515** | **Customer Deposit** |
| **Ariniello, Ryan W**<br>**6401 S. Buston St Unit o-201**<br>**Greenwood Village, CO 80111** | **Option Agreements** |
| **Armstrong Partnership LLP**<br>**23 Prince Andrew Place**<br>**Toronto, ON M3C 2H2** | **Customer Deposit** |
| **Armstrong World Industries**<br>**1100 Cotton Ford Rd**<br>**Center, TX 75935** | **Customer Deposit** |
| **Arnold Palmer Invitational**<br>**9000 Bay Hill Blvd**<br>**Orlando, FL 32815** | **License Agreement** |
| **ArthroCare Corporation**<br>**680 Vaqueros Ave**<br>**Sunnyvale, CA 94085** | **Customer Deposit** |

Sheet ___7___ of ___120___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**                 ,      Case No. _____

                                     Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Aruze Gaming America**<br>**345 Grier Drive**<br>**Las Vegas, NV 89119** | **Overdraft Liability Agreement** |
| **Aruze Gaming America**<br>**745 Grier Drive**<br>**Las Vegas, NV 89119** | **Customer Deposit** |
| **ASC Industries, Inc**<br>**2100 International Pkwy**<br>**North Canton, OH 44720** | **Customer Deposit** |
| **ASG Security**<br>**3300 Nacogdoches**<br>**Suite 130**<br>**San Antonio, TX 78217** | **Customer Deposit** |
| **ASIS International**<br>**1625 Prince Street**<br>**Alexandria, VA 22314** | **Customer Deposit** |
| **ATC**<br>**N19W23993 Ridgeview Pkwy W**<br>**Waukesha, WI 53188-1000** | **Customer Deposit** |
| **ATC Management Inc**<br>**P.O. Box 47**<br>**Waukesha, WI 53187** | **Customer Deposit** |
| **ATTUS Technologies, Inc**<br>**15800 John J. Delaney Drive**<br>**Suite 250**<br>**Charlotte, NC 28277** | **WEB Services Agreement** |
| **Augsburg Fortress Publishing**<br>**100 S 5th St Suite 700**<br>**Minneapolis, MN 55402** | **Customer Deposit** |
| **Austrailian Tours for Sport**<br>**12 Hood Street N.**<br>**3104**<br>**Balwin, Victoria Australia** | **Overdraft Liability Agreement** |
| **Auto Trim of Denver**<br>**531 W 115th ave**<br>**Denver, CO 80234** | **Customer Deposit** |
| **Auto Trim Restyling**<br>**901 Howard George Drive**<br>**Manchester, MO 63021** | **Customer Deposit** |

Sheet ___**8**___ of ___**120**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                    ,   Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Autodesk**<br>**5400 SW Meadows St**<br>**Suite 500**<br>**Lake Oswego, OR 97035** | **Customer Deposit** |
| **AVANADE**<br>**2211 ELLIOTT AVE**<br>**STE 200**<br>**SEATTLE, WA 98121-3622** | **Customer Deposit** |
| **Avande, Inc**<br>**2211 Elliott Ave**<br>**Suite 200**<br>**Seattle, WA 98121** | **Overdraft Liability Agreement** |
| **Avis Budget Group**<br>**6 Sylvan Way**<br>**Parsippany, NJ 07054** | **Customer Deposit** |
| **Avon Products Inc**<br>**6901 Golf Road Morton**<br>**Grove, IL 60053** | **Customer Deposit** |
| **Axess Communications**<br>**5231 S. Santa Fe Dr**<br>**Suite 100**<br>**Littleton, CO 80120** | **Maintenance Agreement** |
| **Axosoft, LLC**<br>**13835 N. Northsight Blvd**<br>**Suite 205**<br>**Scottsdale, AZ 85260** | **Software License** |
| **Axosoft, LLC**<br>**13835 N. Northsight Blvd**<br>**Suite 205**<br>**Scottsdale, AZ 85260** | **Software License** |
| **Babcock & Jenkins**<br>**711 SW Alder**<br>**Suite 200**<br>**Portland, OR 97205** | **Customer Deposit** |
| **Baker Tanks**<br>**3020 Old Ranch Parkway**<br>**Suite 220**<br>**Seal Beach, CA 90740** | **Overdraft Liability Agreement** |
| **Bandy, Olive J**<br>**4904 South Evanston Street**<br>**Aurora, CO 80015** | **Option Agreements** |

Sheet   **9**   of   **120**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

In re   **Springbok Services, Inc.**                                    ,     Case No. _____

                                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Bank of North Dakota**<br>**PO Box 5509**<br>**Bismarck, ND 58506-5509** | **Customer Deposit** |
| **Bank of The West**<br>**1450 Treat Blvd**<br>**Walnut Creek, CA 94598** | **Customer Deposit** |
| **BAR NONE COLORADO-RD Motors Inc**<br>**8200 West Colfax**<br>**Lakewood, CO 80214** | **Customer Deposit** |
| **Barrett Paving Materials, Inc.**<br>**26572 NYS Route 37**<br>**Watertown, NY 13601** | **Customer Deposit** |
| **BASF Building Systems**<br>**889 Valley Park Drive**<br>**Shakopee, MN 55379** | **Customer Deposit** |
| **Basin Electric**<br>**294 County Rd 15**<br>**Beulah, ND 58523** | **Customer Deposit** |
| **Basin Electric**<br>**1717 East Interstate Ave**<br>**Bismarck, ND 58503** | **Customer Deposit** |
| **Basin Electric**<br>**1717 E. Interstate Ave.**<br>**Bismarck, ND 58503** | **Customer Deposit** |
| **Batteries Plus**<br>**925 Walnut Ridge Drive**<br>**925 Walnut Ridge Drive**<br>**Hartland, WI 53029** | **Customer Deposit** |
| **Bayer Healthcare, LLC**<br>**36 Columbia Rd**<br>**Morristown, NJ 07962** | **Overdraft Liability Agreement** |
| **BDI Inc**<br>**777 Goodale Bl**<br>**Columbus, OH 43212** | **Customer Deposit** |
| **Beacon Communications LLC**<br>**4242 Delaware St**<br>**Denver, CO 80216** | **Software License** |
| **Beacon Communications LLC**<br>**4242 Delaware St**<br>**Denver, CO 80216** | **Software License** |

Sheet   **10**   of   **120**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**

_____,   Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Beam Global Spirits & Wine, Inc.**<br>**800 Westchester Ave**<br>**Ste N711**<br>**Ryebrook, NY 10573** | **Customer Deposit** |
| **Benchmark Systems**<br>**1112 Church Street**<br>**Lynchburg, VA 24505** | **Customer Deposit** |
| **Benjamin Moore Paints**<br>**101 Paragon Dr.**<br>**Montvale, NJ 07645** | **Customer Deposit** |
| **Benjamin Moore Paints**<br>**26680 Gloucester Way**<br>**Langley, BC V4W 3V6** | **Customer Deposit** |
| **BERKSHIRE HEALTHCARE SYSTEMS**<br>**75 NORTH ST**<br>**STE 210**<br>**PITTSFIELD, MA 01201-5126** | **Customer Deposit** |
| **Berlin Packaging**<br>**111 N Canal St**<br>**Ste 300**<br>**Chicago, IL 60606** | **Customer Deposit** |
| **Best Western Internationa**<br>**6201 North 24th Parkway**<br>**Phoenix, AZ 85016** | **Prepaid Service Agreement** |
| **Best Western International, Inc.**<br>**6201 N, 24th Parkway**<br>**Phoenix, AZ 85016** | **Overdraft Liability Agreement** |
| **Best Western Pepper Tree Inn**<br>**3850 state st**<br>**santa barbara, CA 93105** | **Customer Deposit** |
| **BFG Communications**<br>**6 Anolyn Court**<br>**Bluffton, SC 29910** | **Customer Deposit** |
| **BG Medicine**<br>**610 N Lincoln street**<br>**Waltham, MA 02451** | **Springbok Services Agreement** |
| **BG Medicine**<br>**610 Lincoln St**<br>**North**<br>**Waltham, MA 02451** | **Customer Deposit** |

Sheet __11__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                                                          ,        Case No. _____

                                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **BHP Copper Inc.**<br>**760 E Pusch View Lane**<br>**Suite 100**<br>**Tucson, AZ 85737** | **Customer Deposit** |
| **BI Worldwide**<br>**7623 Bush Lake Road**<br>**Minneapolis, MN 55439** | **Customer Deposit** |
| **BI Worldwide / Kia Motors America, Inc.**<br>**111 Peters Canyon Road**<br>**Irvine, CA 92606** | **Customer Deposit** |
| **BIC USA / Sheaffer Mfg Co**<br>**500 Bic Dr.**<br>**Milford, CT 06460** | **Customer Deposit** |
| **Bieging, Shapiro, & Burrus LLP**<br>**4582 S Ulster St Pkwy, Ste 1650**<br>**Denver, CO 80237** | **Engagement Letter** |
| **Bieux Skin**<br>**Derm Infusion LLC**<br>**PO Box 461188**<br>**Denver, CO 80246** | **Customer Deposit** |
| **Biocrude Ltd**<br>**8980 Scranton St**<br>**Suite 400**<br>**Houston, TX 77075** | **Customer Deposit** |
| **Black & Veatch**<br>**8400 Ward Parkway**<br>**Kansas City, MO 64114** | **Customer Deposit** |
| **Blattman Elementary School PTA**<br>**Blattman Elementry School 3300 N Loop 1604 W**<br>**San Antonio, TX 78231** | **Customer Deposit** |
| **Blistex Inc**<br>**1600 Swift Drive Oak**<br>**Brook, IL 60523** | **Customer Deposit** |
| **BLT & ASSOCIATES**<br>**6430 W SUNSET BLVD**<br>**8TH FL**<br>**LOS ANGELES, CA 90028-7901** | **Customer Deposit** |
| **Blue Water Resort & Casino**<br>**11222 Resort Dr**<br>**Parker, AZ 85344** | **Customer Deposit** |

Sheet __12__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**                      ,     Case No. _____

                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Bluefield Daily Telegraph**<br>**928 BLUEFIELD AVE**<br>**BLUEFIELD, WV 24701-2765** | **Customer Deposit** |
| **Bluefish Wireless Inc**<br>**6100 West 96th St**<br>**Suite 175**<br>**Indianapolis, IN 46278** | **Customer Deposit** |
| **BMC Solutions Inc**<br>**3391 Town Point Dr**<br>**Ste 300**<br>**Kennesaw, GA 30144** | **Customer Deposit** |
| **BNC Mortgage**<br>**1901 Main St 2nd Floor**<br>**Irvine, CA 92614** | **Customer Deposit** |
| **BNP Media**<br>**2401 W Big Beaver**<br>**Ste 700**<br>**Troy, MI 48084** | **Customer Deposit** |
| **Bob Casey for Pennsylvania Committee**<br>**22 South 3rd St**<br>**2nd Floor**<br>**HARRISBURG, PA 17101** | **Customer Deposit** |
| **Boise Building Solutions**<br>**1351 E. 66th Ave.**<br>**Denver, CO 80229** | **Customer Deposit** |
| **Boise Cascade**<br>**1351 E. 66th Ave.**<br>**Denver, CO 80229** | **Overdraft Liability Agreement** |
| **Boise White Paper LLC**<br>**1401 Robert Street**<br>**Boise, ID 83705** | **Customer Deposit** |
| **Boscia, Daniel**<br>**465 W Burgundy St #1421**<br>**Highlands Ranch, CO 80129** | **Option Agreements** |
| **BOUNTIFUL DIABET**<br>**1560 Renaissance Towne Drive**<br>**Suite 250**<br>**Bountiful, UT 84010** | **Customer Deposit** |
| **Bowe Bell & Howell**<br>**3701 S Alston Ave**<br>**Durhan, NC 27713** | **Software Maintenance** |

Sheet __13__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**             ,    Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Bowe Bell & Howell Financial Services**<br>**Lease Servicing/ Set Up Processing**<br>**995 Dalton Avenue**<br>**Cincinatti, OH 45203** | **Greeting Card Solution/High volume card affixer** |
| **Bowe Bell & Howell Financial Services**<br>**Lease Servicing/ Set Up Processing**<br>**995 Dalton Avenue**<br>**Cincinatti, OH 45203** | **Amendment to Master Lease Agreement** |
| **Branom Enterprises**<br>**PO Box 941712**<br>**Plano, TX 75094** | **Master Customer Agreement** |
| **Breuners Home Furnishings**<br>**3250 Buskirk Ave**<br>**Pleasant Hill, CA 94523** | **Customer Deposit** |
| **Brick & Click USA**<br>**Brick and Click USA**<br>**PO Box 141**<br>**Gautier, MS 39553** | **Customer Deposit** |
| **Brightpoint**<br>**501 Airtech Pkwy**<br>**Plainfield, IN 46168** | **Customer Deposit** |
| **Brinkhoff, Justin K**<br>**10200 E Dry Creek Road # 3402**<br>**Englewood, CO 80112** | **Option Agreements** |
| **Broadview Security**<br>**8880 Esters Blvd**<br>**Irving, TX 75063** | **Customer Deposit** |
| **Broussard Brothers**<br>**25817 LA Highway 333**<br>**Abbeville, LA 70510** | **Customer Deposit** |
| **Brown, David**<br>**7634 South Platteview Drive**<br>**Littleton, CO 80128** | **Option Agreements** |
| **Browning Enterprise**<br>**100 7th Avenue SW**<br>**Attalla, AL 35954** | **Customer Deposit** |
| **Brush Resources Inc**<br>**10 Miles North Hwy 6**<br>**Delta, UT 84624** | **Customer Deposit** |

Sheet ___**14**___ of ___**120**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                             ,     Case No. _____
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Bruski, Kylene**<br>**6263 Westview Circle**<br>**Parker, CO 80134** | **Option Agreements** |
| **BT INS Inc**<br>**11400 Westmore Circle**<br>**Suite 225**<br>**Westminister, CO 80021** | **System Administration Consulting** |
| **Buckeye CableSystem**<br>**5566 Southwyck Blvd.**<br>**Toledo, OH 43614** | **Customer Deposit** |
| **Builders Flooring**<br>**414 W Muncie Ave**<br>**Clovis, CA 93611** | **Customer Deposit** |
| **Burns & McDonnell**<br>**9400 Ward Parkway**<br>**Kansas City, MO 64114** | **Customer Deposit** |
| **Business Objects Latin America**<br>**1111 Bokkell Ave**<br>**Miami, FL 33131** | **Overdraft Liability Agreement** |
| **Bustos, Jenny C**<br>**10126 Royal Eagle Lane**<br>**Highlands Ranch, CO 80129** | **Severance Agreement** |
| **Butler, Chadwick (Chad)**<br>**8272 Briar Dale Lane**<br>**Castle Rock, CO 80108** | **Option Agreements** |
| **C.R. Bard Inc.**<br>**8195 Industrial Blvd**<br>**Covington, GA 30014** | **Customer Deposit** |
| **CALIBRE**<br>**6354 WALKER LN**<br>**STE 300**<br>**ALEXANDRIA, VA 22310-3252** | **Customer Deposit** |
| **CAMC**<br>**419 BROOKS ST**<br>**CHARLESTON, WV 25301-1811** | **Customer Deposit** |
| **CAMPBELL SOUP CO**<br>**6200 FRANKLIN BLVD**<br>**SACRAMENTO, CA 95824-3499** | **Customer Deposit** |
| **Canadian Card Systems Inc**<br>**177 Idema Road**<br>**Markham, ON L3R 1A9** | **Service Contract** |

Sheet ___15___ of ___120___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                         ,   Case No. _____
                                             Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Canteen Vending**<br>**2400 Yorkmont Rd**<br>**Charlotte, NC 28217** | **Customer Deposit** |
| **Canvas Photo Portraits Inc,**<br>**11520 Galleria Dr**<br>**Tampa, FL 33618** | **Customer Deposit** |
| **Car Toys**<br>**20 W. Galer St.**<br>**Seattle, WA 98119** | **Customer Deposit** |
| **Carbo Ceramics**<br>**1880 Dent Road**<br>**Toomsboro, GA 31090** | **Customer Deposit** |
| **Cardiorobotics, Inc.**<br>**55 Hammarlund Way**<br>**Tech 2**<br>**Middletown, RI 02842** | **Customer Deposit** |
| **Cardvark, Inc. / American Golf Corporati**<br>**245 California Drive**<br>**Williamsville, NY 14221** | **Customer Deposit** |
| **Carla Cohen Employee Account**<br>**345 Inverness Drive South**<br>**Englewood, CO 80112** | **Customer Deposit** |
| **Carle Foundation Hospital**<br>**611 W Park St**<br>**Urbana, IL 60801** | **Customer Deposit** |
| **Carlisle Development Group**<br>**2950 sw 27 avenue**<br>**suite 200**<br>**miami, FL 33133** | **Customer Deposit** |
| **Carolina Crescent Health Plan Inc**<br>**1201 S Main St**<br>**Columbia, SC 29201** | **Customer Deposit** |
| **Carrier**<br>**Carrier Pkwy Thompson Rd**<br>**Bldg TR 4**<br>**Syracuse, NY 13057** | **Customer Deposit** |
| **Carrier Transicold**<br>**700 Olympic Dr**<br>**Athens, GA 30601** | **Customer Deposit** |

Sheet __16__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**                ,    Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **CARTER MACHINERY COMPANY INC**<br>**1330 LYNCHBURG TPKE**<br>**SALEM, VA 24153** | **Customer Deposit** |
| **Castrol Carribean and Central America**<br>**8750 NW 87th Ave.**<br>**Suite 600**<br>**Miami, FL 33178** | **Overdraft Liability Agreement** |
| **Catalyst Strategies**<br>**2130 Ward Way**<br>**Woodside, CA 94062** | **Overdraft Liability Agreement** |
| **Catapult Systems**<br>**3001 Bee Caves Road**<br>**Austin, TX 78746** | **Professional Services** |
| **Caterpillar Inc**<br>**100 NE Adams Street**<br>**AB1325**<br>**Peoria, IL 61629** | **Overdraft Liability Agreement** |
| **Catholic Charities USA**<br>**1731 King St**<br>**Alexandria, VA 22314-2720** | **Customer Deposit** |
| **Catholic University Orientation**<br>**Office of Dean of Students**<br>**Pryzbyla Center, Ste. 353**<br>**Washington, DC 20064** | **Customer Deposit** |
| **CBCS**<br>**236 East Town St 2nd Fl**<br>**Columbus, OH 43215** | **Customer Deposit** |
| **CE Franklin Ltd**<br>**1900 300-5 Avenue SW**<br>**Calgary AB T2P 3C4** | **Customer Deposit** |
| **CECO Door Products**<br>**9159 Telecom Drive**<br>**Milan, TN 38358** | **Overdraft Liability Agreement** |
| **Cedar Community**<br>**5595 Hwy Z**<br>**Westbend, WI 53095** | **Overdraft Liability Agreement** |
| **Centennial Leasing & Sales**<br>**67 Inverness Drive East**<br>**Suite 100**<br>**Englewood, CO 80112** | **Customer Deposit** |

Sheet   __17__   of   __120__   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.** _____ ,   Case No. _____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Center for Research on Adolescence, Wome Psychology 306 WGR 37th & O Street NW Washington, DC 20057** | **Customer Deposit** |
| **Central Peninsula Hospital 250 Hospital Place Soldotna, AK 99669** | **Customer Deposit** |
| **Central States Health and Life of Omaha 1212 N 96th St Omaha, NE 68114** | **Customer Deposit** |
| **CENTRAL SUN INC 840 S RANCHO DR STE 4-553 LAS VEGAS, NV 89106-3837** | **Customer Deposit** |
| **Central Washington Hospital 1201 S. Miller St Wenatchee, WA 98801** | **Customer Deposit** |
| **Certis USA 9145 Guilford Rd. #175 Columbia, MD 21046** | **Customer Deposit** |
| **Cetco Oilfield Service Co 309 W 2nd Street Braussard, LA 70518** | **Overdraft Liability Agreement** |
| **CFO Professional Services LLC 1583 Bering Court Palm Harbor, FL 34683** | **Customer Deposit** |
| **Charles Schwab & CO 101 Montgomery St San Francisco, CA 94104** | **Overdraft Liability Agreement** |
| **Charmac Trailers, Inc. 452 S. Park Ave. W. Twin Falls, ID 83301** | **Customer Deposit** |
| **Chemline Corporation 1235 Hearthstone Lane Knoxville, TN 37923** | **Customer Deposit** |
| **Chen, Melissa 2182 West Baltic Place Englewood, CO 80110** | **Option Agreements** |
| **Chesmore, Sherry L 16267 East Belleview Drive Centennial, CO 80015** | **Option Agreements** |

Sheet __18__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**_____,   Case No. _____

_____Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Chester, Christopher**<br>**343 East Allen Street**<br>**Castle Rock, CO 80108** | **Option Agreements** |
| **Chevron Global Aviation**<br>**1500 Louisiana Street**<br>**Houston, TX 77002** | **Customer Deposit** |
| **Chick Fil A**<br>**2875 Love Lane**<br>**Friendswood, TX 77546** | **Customer Deposit** |
| **Chickasaw Nation**<br>**4970 W. HWY 7 / Box 538**<br>**Suite 2**<br>**Sulphur, OK 73086** | **Customer Deposit** |
| **Children's Hospital Boston**<br>**300 Longwood Ave**<br>**Boston, MA 02115** | **Customer Deposit** |
| **Christian Brothers University**<br>**650 East Parkway South**<br>**Memphis, TN 38104** | **Customer Deposit** |
| **Christian Federation for Children Aging**<br>**1 Elmwood Ave**<br>**Kansas City, KS 66103** | **Overdraft Liability Agreement** |
| **CHRISTIAN FOUNDATION FOR CHILDREN & AGIN**<br>**1 ELMWOOD AVE**<br>**KANSAS CITY, KS 66103-3719** | **Customer Deposit** |
| **Chrysler Financial**<br>**27777 Inkster Road**<br>**Farmington Hills, MI 48334** | **Customer Deposit** |
| **Circle K Stores Inc**<br>**495 E Rincon**<br>**Ste 150**<br>**Corona, CA 92879** | **Customer Deposit** |
| **Cisco Systems Capital Corp**<br>**170 West Tasman Drive**<br>**MS SJC-13**<br>**3rd Floor**<br>**San Jose, CA 95134** | **Cisco Phone Solutions** |
| **Cisco Systems Capital Corporation**<br>**170 West Tasman Drive**<br>**MS SJC-13**<br>**3rd Floor**<br>**San Jose, CA 95134** | **Cisco IP Phone System** |

Sheet __19__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**
_____,   Case No. _____
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Cisco Systems Capital Corporation**<br>**170 West Tasman Drive**<br>**MS SJC-13**<br>**3rd Floor**<br>**San Jose, CA 95134** | **Cisco IP Phone System** |
| **Cisco Systems Capital Corporation**<br>**170 West Tasman Drive**<br>**MS SJC-13**<br>**3rd Floor**<br>**San Jose, CA 95134** | **Switches and Routers** |
| **Cisco Systems, Inc**<br>**170 W Tasman DR**<br>**San Jose, CA 95134** | **Software License** |
| **Cisco Systems, Inc**<br>**170 W Tasman DR**<br>**San Jose, CA 95134** | **Software License** |
| **CIT Technology Fin Serv, Inc**<br>**10201 Centurion Pkwy North**<br>**Suite 100**<br>**Jacksonville, FL 32256** | **CDW #1 - IP Traffic Manager F5 NW BIG IP LTM**<br>**1500 2G Account #901-0026051-000** |
| **CIT Technology Fin Serv, Inc**<br>**10201 Centurion Pkwy North**<br>**Suite 100**<br>**Jacksonville, FL 32256** | **CDW #2 - Cisco Equipment CISCO 2821 W/AC**<br>**PWR 2GE 4 Account #901-0025981-000** |
| **CIT TECHNOLOGY FIN SERV, INC.**<br>**10201 Centurion Pkwy North**<br>**Suite 100**<br>**Jacksonville, FL 32256** | **Microsoft Dynamics GP Accounting Software**<br>**Account #450-4819940-000** |
| **CIT TECHNOLOGY FIN SERV, INC.**<br>**10201 Centurion Pkwy North**<br>**Suite 100**<br>**Jacksonville, FL 32256** | **Copier 345C North** |
| **CIT TECHNOLOGY FIN SERV, INC.**<br>**10201 Centurion Pkwy North**<br>**Suite 100**<br>**Jacksonville, FL 32256** | **Copier 345C South** |
| **Citi - OLA**<br>**50 NW Point Bl.**<br>**Elk Grove, IL 60007** | **Overdraft Liability Agreement** |
| **Citigroup Capital Markets**<br>**333 West 34th St.**<br>**New York, NY 10001** | **Overdraft Liability Agreement** |

Sheet  __20__  of  __120__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**                                              ,     Case No. _____
                                              **Debtor**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **CitiMortgage**<br>**1000 Technology Dr MS 930**<br>**OFallon, MO 63304** | **Customer Deposit** |
| **City of Highland Village**<br>**1000 Highland Village Rd**<br>**Highland Village, TX 75077** | **Customer Deposit** |
| **City of Hope Worship Center**<br>**1403 D Avenue**<br>**West Columbia, SC 29169** | **Customer Deposit** |
| **City of Visalia**<br>**707 W Acequia**<br>**Visalia, CA 93291** | **Customer Deposit** |
| **Classic Residence by Hyatt**<br>**655 Pomander Walk**<br>**Teeneck, NJ 07666** | **Customer Deposit** |
| **Clearly Canadian Beverage Corp**<br>**2267 10th Ave**<br>**West Vancouver, BC V6K 211** | **Customer Deposit** |
| **CNH**<br>**5729 Washington Ave**<br>**Racine, WI 53406** | **Customer Deposit** |
| **CNH America LLC**<br>**200 GEORGE DELP RD**<br>**NEW HOLLAND, PA 17557** | **Customer Deposit** |
| **CNH Capital America LLC**<br>**700 State Street**<br>**Racine, WI 53404** | **Customer Deposit** |
| **Coachella Valley Water District**<br>**85-995 Avenue 52**<br>**Coachella, CA 92236** | **Customer Deposit** |
| **Coca-Cola Enterprise**<br>**3825 York Street**<br>**Denver, CO 80205** | **Customer Deposit** |
| **Code Smith**<br>**5250 Hwy 78**<br>**Suite 750-324**<br>**Sachse, TX 75048** | **Software License** |
| **CodeTwo**<br>**ul. Wolnosci 16**<br>**58-500 Jelenia Gora**<br>**Poland** | **Software License** |

Sheet ___21___ of ___120___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**                                      ,    Case No. _____

                                             Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Cohen-Friedberg Associates LLC**<br>**17 Lantern Road**<br>**Framingham, MA 01702** | **Customer Deposit** |
| **Collect America**<br>**4340 South Monaco**<br>**2nd Floor**<br>**Denver, CO 80237** | **Prepaid Service Agreement** |
| **Collect America**<br>**370 17th Street**<br>**Denver, CO 80202** | **Customer Deposit** |
| **Collyer, Ashley**<br>**16928 Molina Place**<br>**Parker, CO 80134** | **Option Agreements** |
| **Colonial Country Club**<br>**3735 Country Club Circle**<br>**Fort Worth, TX 76109** | **Customer Deposit** |
| **Colonial Home Care Services Inc**<br>**1224 E Katella Ave**<br>**Ste 101**<br>**Orange, CA 92867** | **Customer Deposit** |
| **Colson Monette**<br>**505 N. Edmonds Street**<br>**Monette, AR 72447** | **Customer Deposit** |
| **Comanco**<br>**4301 Sterling Commerce Dr**<br>**Plant City, FL 33566** | **Customer Deposit** |
| **Comcast**<br>**5800 S Quebec St**<br>**Englewood, CO 80111** | **Customer Deposit** |
| **Comcast Cable**<br>**PO Box 34744**<br>**Seattle, WA 98124-1744** | **Service Agreement** |
| **CommScope, Inc.**<br>**1100 CommScope Place SE**<br>**Hickory, NC 28603** | **Customer Deposit** |
| **Compass Group**<br>**3 International Drive**<br>**Rye Brook, NY 10573** | **Customer Deposit** |

Sheet __22__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                     ,        Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Compass Group, North America**<br>**2400 Yorkmont Rd**<br>**4th Floor, HR Marketing**<br>**Charlotte, NC 28217** | **Customer Deposit** |
| **Component Art**<br>**511 King Street W**<br>**Suite 400**<br>**Toronto, ONT M5V 1K4** | **Software License** |
| **Computer Network Technology**<br>**6000 Latham Lane N**<br>**Plymouth, MN 55442** | **Customer Deposit** |
| **Conchango**<br>**EMC Corp**<br>**Heritage House**<br>**Church Road**<br>**Egham, Surrey TW20 9QD T 44** | **Software License** |
| **Consolidated Communications**<br>**350 S Loop 336 West**<br>**Conroe, TX 77304** | **Customer Deposit** |
| **Consolidated Restaurants, Inc.**<br>**814 2nd Ave., Ste 400**<br>**Seattle, WA 98104** | **Customer Deposit** |
| **Contico Corp**<br>**One Cragwood Rd. South**<br>**Plainfield, NJ 07080** | **Customer Deposit** |
| **Cook, David**<br>**7155 Wintery Loop**<br>**Colorado Springs, CO 80919** | **Option Agreements** |
| **COPAN Systems**<br>**1900 Pike Road**<br>**Suite A**<br>**Longmont, CO 80501** | **Overdraft Liability Agreement** |
| **Core Consulting Inc**<br>**2510 Professional Rd**<br>**Richmond, VA 23235** | **Customer Deposit** |
| **Corporate Executive Board**<br>**2000 A Ave NW**<br>**# 6000**<br>**Washington, DC 20006** | **Overdraft Liability Agreement** |

Sheet __23__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**                                                    ,        Case No. _____

                                     Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Corporate Executive Board**<br>**1919 N. Lynn Street**<br>**Ste 6000**<br>**Arlington, VA 22209** | **Customer Deposit** |
| **Corporate Specialties**<br>**7385 E Placita Dela Intrig**<br>**Tucson, AZ 85715** | **Customer Deposit** |
| **CORT Business**<br>**5206 Tampa West Blvd.**<br>**Tampa, FL 33634** | **Customer Deposit** |
| **CORT Business Services**<br>**Cort Furniture Rental**<br>**7400 Squire CT**<br>**West Chester, OH 45069** | **Customer Deposit** |
| **CORT Business Services**<br>**5035 Bloomfield St**<br>**Jefferson, LA 70121** | **Customer Deposit** |
| **Cort Business Services**<br>**1920 State Road 436**<br>**Winter Park, FL 32792** | **Customer Deposit** |
| **CORT Business Services**<br>**4765 Earth City Expressway**<br>**Bridgeton, MO 63044** | **Customer Deposit** |
| **CORT Business Services**<br>**4001 South 9th Street**<br>**Kalamazoo, MI 49009** | **Customer Deposit** |
| **CORT Business Services**<br>**7050 E. 41st Street**<br>**Tulsa, OK 74145** | **Customer Deposit** |
| **CORT Business Services-San Antonio**<br>**4646 Perrin Creek Drive**<br>**Suite 260**<br>**San Antonio, TX 78217** | **Customer Deposit** |
| **Cox Business Services**<br>**1700 Vegas Drive**<br>**Las Vegas, NV 89106** | **Customer Deposit** |
| **Cox Communications**<br>**9 J.P Murphy Highway**<br>**West Warwick, RI 02893** | **Customer Deposit** |

Sheet __24__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                              ,   Case No. _____

                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Cox Communications**<br>**5400 Fallowater Ln**<br>**Roanoke, VA 24018** | **Customer Deposit** |
| **Cox, Lisa**<br>**1180 E Easton CIR, Apt 2D**<br>**Castle Rock, CO 80104** | **Option Agreements** |
| **CP Ships**<br>**401 E Jackson St**<br>**Ste 3300**<br>**Tampa, FL 33602** | **Customer Deposit** |
| **CR Eyewear International Inc**<br>**4005 NW 114th Ave**<br>**Unit #8**<br>**Doral, FL 33178** | **Customer Deposit** |
| **CRC Federal Credit Union**<br>**632 6TH ST STE E**<br>**NORCO, CA 92860-1500** | **Customer Deposit** |
| **Creative Channel Services-MASTER ACCOUNT**<br>**6080 CENTER DR STE 500**<br>**Los Angeles, CA 90045** | **Customer Deposit** |
| **Cricklewood Farms, Inc.**<br>**8347 Bridal Path**<br>**Boca Ratan, FL 33496** | **Overdraft Liability Agreement** |
| **Crossborder Solutions**<br>**1 New York Plaza**<br>**34th Floor**<br>**New York, NY 10004** | **Customer Deposit** |
| **Crothall Corporate Office**<br>**955 Chesterbrook Blvd.**<br>**Suite 300**<br>**Wayne, PA 19087** | **Customer Deposit** |
| **CS Stars LLC**<br>**500 W Monroe**<br>**Suite 2100**<br>**Chicago, IL 60661** | **Overdraft Liability Agreement** |
| **CS Stars LLC**<br>**500 West Monroe Street**<br>**Suite 2100**<br>**Chicago, IL 60661** | **Customer Deposit** |
| **CUNA Mutual Group**<br>**5910 Mineral Point Road**<br>**Madison, WI 53705** | **Customer Deposit** |

Sheet __25__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**       ,      Case No. _____

                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **CustomerLink Systems, Inc.**<br>**1376 Lead Hill Blvd**<br>**Suite 150**<br>**Roseville, CA 95661** | **Customer Deposit** |
| **Cutting Edge Media**<br>**1595 S Mt Joy St**<br>**Elizabethtown, PA 17022** | **Customer Deposit** |
| **CXO Introductions, LLC**<br>**12175 W. Belleview Ave.**<br>**Littleton, CO 80127** | **Business Development Agreement** |
| **Cypress Falls Band Booster**<br>**15606 Windy Cove Dr**<br>**Houston, TX 77095** | **Customer Deposit** |
| **D&B Mitchell Group LLC**<br>**14881 Quorum Dr**<br>**LB # 9 Suite 410**<br>**Dallas, TX 75070** | **Customer Deposit** |
| **Daimler Financial**<br>**36455 Corporate Drive**<br>**Farmington Hills, MI 48331** | **Customer Deposit** |
| **Daimler Truck Financial**<br>**2477 Deerfield Drive**<br>**FM-DTF**<br>**Fort Mill, SC 29715** | **Customer Deposit** |
| **Dale Medical Products**<br>**7 Cross St.**<br>**Plainville, MA 02762** | **Customer Deposit** |
| **Damage Control**<br>**23 Alasaya Woods Boulevard**<br>**Suite 221**<br>**Oviedo, FL 32765** | **Customer Deposit** |
| **Dart** | **Software License** |
| **Davita**<br>**1180 W Sweedessord Rd**<br>**Berwyn, PA 19312** | **Customer Deposit** |
| **DBR Franchising LLC**<br>**421 W Union Ave**<br>**Bound Brook, NJ 08805** | **Customer Deposit** |

Sheet  **26**  of  **120**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                    ,   Case No. _____

                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **DC College Access Program**<br>**1029 Vermont Avenue, NW**<br>**Suite 400**<br>**Washington, DC 20005** | **Customer Deposit** |
| **DCFS USA LLC**<br>**36455 Corporate Drive**<br>**Farmington Hills, MI 48331** | **Prepaid Service Agreement** |
| **DCT Systems Group**<br>**9112 Camp Bowie W**<br>**# 308**<br>**Fort Worth, TX 76116** | **Overdraft Liability Agreement** |
| **De Dietrich Process Systems, Inc.**<br>**244 Sheffield St.**<br>**Mountainside, NJ 07092** | **Customer Deposit** |
| **Deacon Industrial Supply Co**<br>**165 Boro Line Rd**<br>**King Of Prussia, PA 19406** | **Customer Deposit** |
| **Dealer Profit Systems**<br>**7906 Hopi Place**<br>**Tampa, FL 33634** | **Customer Deposit** |
| **Dealer Source Ltd**<br>**11927 Warfield St.**<br>**San Antonio, TX 78216** | **Customer Deposit** |
| **Decision Information Resources, Inc.**<br>**2600 SW Freeway**<br>**Suite 900**<br>**Houston, TX 77098** | **Overdraft Liability Agreement** |
| **DEFIBTECH**<br>**741 Boston Post Rd**<br>**Guilford, CT 06437** | **Overdraft Liability Agreement** |
| **DEJANA Solutions**<br>**234 W. 44th Street**<br>**# 100**<br>**New York, NY 10036** | **Overdraft Liability Agreement** |
| **Dell Financial Services LP**<br>**One Dell Way**<br>**Round Rock, TX 78682** | **Dell Blade Servers** |
| **Deloitte & Touche**<br>**79 Wellington Station**<br>**# 1900**<br>**Toronto, Ontario** | **Overdraft Liability Agreement** |

Sheet __27__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**                                                      ,    Case No. _____
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Delta and Pine Land Co**<br>**1 Cotton Row**<br>**Scott, MS 38772** | **Customer Deposit** |
| **Delta USA**<br>**40433 Koppernick Rd**<br>**Canton, MI 48187** | **Customer Deposit** |
| **DELUXE LABORATORIES**<br>**1377 N SERRANO AVE**<br>**LOS ANGELES, CA 90027-5693** | **Customer Deposit** |
| **DEPT OF HUMAN SRVCS**<br>**600 E Boulevard Avenue**<br>**Dept 325**<br>**Bismarck, ND 58505** | **Customer Deposit** |
| **Deschner Corporation**<br>**3211 W HARVARD ST**<br>**SANTA ANA, CA 92704** | **Customer Deposit** |
| **Desco Industries**<br>**3651 Walnut Ave**<br>**Chino, CA 91710** | **Customer Deposit** |
| **Desert Sands Charter High School**<br>**42455 10th Street West**<br>**Ste 105**<br>**Lancaster, CA 93534** | **Customer Deposit** |
| **Devlin, Theresa**<br>**5277 Clovervale Cir**<br>**Highlands Ranch, CO 80130** | **Option Agreements** |
| **Dewane, Roberta (Bobbie)**<br>**11965 North Templin Lane**<br>**Parker, CO 80138** | **Option Agreements** |
| **Dewane, Theresa**<br>**11965 North Templin Lane**<br>**Parker, CO 80138** | **Option Agreements** |
| **Diagenix Corporation**<br>**106 Longwater Drive**<br>**Norwell, MA 02061** | **Software License** |
| **Dialogue Marketing**<br>**3252 University Dr**<br>**Suite 165**<br>**Auburn Hills, MI 48326** | **Prepaid Service Agreement** |

Sheet __28__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**             ,    Case No. _____

                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Dialogue Marketing**<br>**1200 Prospect Ave**<br>**Ste 165**<br>**Westbury, NY 11590** | **Customer Deposit** |
| **Diamond Foods, Inc**<br>**1050 S. Diamond Street**<br>**Stockton, CA 95201** | **Customer Deposit** |
| **Digi International**<br>**11001 BREN RD E**<br>**MINNETONKA, MN 55343** | **Customer Deposit** |
| **Dillon, Graham**<br>**1486 Red Peak Drive**<br>**Castle Rock, CO 80109** | **Option Agreements** |
| **DIRECT CONNECT AUTO TRANSPORT**<br>**15751 SHERIDAN ST**<br>**# 185**<br>**FORT LAUDERDALE, FL 33331-3486** | **Customer Deposit** |
| **Direct TV**<br>**PO Box 60036**<br>**Los Angleles, CA 90060-0036** | **Service Agreement** |
| **DirecTV**<br>**161 Inverness Dr. West**<br>**Englewood, CO 80112** | **Customer Deposit** |
| **Dish Network Corporation**<br>**732 Monell Dr NE**<br>**Albuquerque, NM 87123** | **Customer Deposit** |
| **Diskeeper**<br>**7590 N. Glenoaks Bl.**<br>**Burbank, CA 91504** | **Software License** |
| **Div of Orthopaedics at Children's Hospit**<br>**333 Burnett Ave**<br>**Orthodontics**<br>**Cincinnati, OH 45229** | **Customer Deposit** |
| **Doan, Tam M**<br>**15426 East 118th Avenue**<br>**Commerce City, CO 80022** | **Option Agreements** |
| **Doctors Groover Chrisite & Merritt, PC**<br>**9420 Key West Ave**<br>**Suite 100**<br>**Rockville, MD 20850** | **Customer Deposit** |

Sheet   __29__   of   __120__   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**_____,   Case No. _____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Dominos Pizza of San Diego**<br>**9145 Chesapeake Dr**<br>**San Diego, CA 92123** | **Customer Deposit** |
| **Doyle, Marcus**<br>**815 S Everett ST**<br>**Lakewood, CO 80226** | **Option Agreements** |
| **Dr Pepper Snapple Group**<br>**121 South 8th Street**<br>**7th Floor**<br>**Minneapolis, MN 55402** | **Customer Deposit** |
| **Dresser Wayne**<br>**3814 Jarrett Way**<br>**Austin, TX 78728** | **Overdraft Liability Agreement** |
| **DRY FORCE LLC**<br>**601 E TRINITY BLVD**<br>**STE 800**<br>**GRAND PRAIRIE, TX 75050-8051** | **Customer Deposit** |
| **Duval, Jason**<br>**12616 South Oak Creek Court**<br>**Parker, CO 80134** | **Option Agreements** |
| **Dwayne Jones**<br>**1123 Regatta Pt.**<br>**Hercules, CA 94547** | **Customer Deposit** |
| **Dyess Family**<br>**1217 West Briarhollow Lane**<br>**Highlands Ranch, CO 80129** | **Customer Deposit** |
| **Dyess, Melissa**<br>**1217 West Briarhollow Lane**<br>**Highlands Ranch, CO 80129** | **Option Agreements** |
| **Dyess, Michael**<br>**1217 West Briarhollow Lane**<br>**Highlands Ranch, CO 80129** | **Option Agreements** |
| **Dynamic Solutions Intl**<br>**One Inverness Drive East**<br>**Englewood, CO 80112** | **Customer Deposit** |
| **Dyno Nobel Inc**<br>**3586 Sommerset Hill Drive**<br>**St Charles, MO 63303** | **Customer Deposit** |
| **Eatmon Well Service**<br>**201 N County Rd**<br>**Kimball, NE 69145** | **Customer Deposit** |

Sheet __30__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                    ,        Case No. _____

                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **EC Affiliates, LLC**<br>**60 Edgewater Drive**<br>**# 3H**<br>**Coral Gables, FL 33133** | **Overdraft Liability Agreement** |
| **Echostar - DISH Network**<br>**801 N Dish Dr**<br>**Gilbert, AZ 85233** | **Customer Deposit** |
| **Echostar - Dishnetwork**<br>**9601 S Meridian Blvd**<br>**Englewood, CO 80112** | **Customer Deposit** |
| **Ecorner**<br>**eCorner Drug Store**<br>**P.O. Box 131**<br>**Pascagoula, MS 39567** | **Customer Deposit** |
| **EFI**<br>**303 Velocity Way**<br>**Foster City, CA 94404** | **Customer Deposit** |
| **Eldridge, Christe**<br>**11765 Mobile Street**<br>**Commerce City, CO 80022** | **Option Agreements** |
| **ElectriCities**<br>**1427 Meadow Wood Bl**<br>**Raleigh, NC 27604** | **Customer Deposit** |
| **Elephant Group**<br>**3303 West Commerce Blvd**<br>**Fort Lauderdale, Fl 33309** | **Prepaid Service Agreement** |
| **Elford Inc**<br>**1220 Dublin Rd**<br>**Columbus, OH 43215-1008** | **Customer Deposit** |
| **Embrace Home Loans**<br>**Advanced Financial Services**<br>**25 Enterprise Center**<br>**Middletown, RI 02842** | **Customer Deposit** |
| **Energy Solutions, LLC**<br>**423 W. 300 S.**<br>**Suite 200**<br>**Salt Lake City, UT 84101** | **Customer Deposit** |
| **Eppondorf America**<br>**111 Crosswood Dr**<br>**Durham, NC 27703** | **Customer Deposit** |

Sheet   __31__   of   __120__   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                        ,   Case No. _____
                                                        Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Equastone**<br>**8910 University Center Ln**<br>**Suite 500**<br>**San Diego, CA 92122** | **Customer Deposit** |
| **Equip Bankruptcy Solutions, LLC**<br>**757 Third Ave**<br>**3rd Floor**<br>**New York, NY 10017** | **Standard Service Agreement** |
| **Estate Preservation**<br>**8571 West Grand River**<br>**Suite 800**<br>**Brighton, MI 48116** | **Customer Deposit** |
| **Evonik Goldschmidt Corp.**<br>**914 E. Randolph Road**<br>**Hopewell, VA 23860** | **Customer Deposit** |
| **Exactech Inc.**<br>**2320 NW 66 Court**<br>**Gainesville, FL 32653** | **Customer Deposit** |
| **Exalt Communications**<br>**580 Division Street**<br>**Campbell, CA 95008** | **Overdraft Liability Agreement** |
| **EXCELLIGENCE LEARNING CORPORATION**<br>**2 LOWER RAGSDALE DR**<br>**STE 125**<br>**MONTEREY, CA 93940-7810** | **Customer Deposit** |
| **Exelon Nuclear - Braidwood Station**<br>**35100 S Route 53, Suite 84**<br>**Braceville, IL 60407** | **Customer Deposit** |
| **Explorer Pipeline Company**<br>**Po Box 2650**<br>**Tulsa, OK 74101** | **Customer Deposit** |
| **Express Scripts**<br>**One Express Way**<br>**St Louis, MO 63121** | **Customer Deposit** |
| **Exterran, Inc**<br>**3000 Stonewood Dr, Ste 310**<br>**Wexford, PA 15090** | **Customer Deposit** |
| **Exxon Mobil**<br>**4999 Scenic Hwy**<br>**Baton Rouge, LA 70805** | **Customer Deposit** |

Sheet __32__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.** _____,    Case No. _____

                             Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Exxon Mobil Admin**<br>**4999 Scenic Hwy**<br>**Baton Rouge, LA 70805** | **Customer Deposit** |
| **Exxon Mobile Global Services**<br>**4400 Dacoma**<br>**Houston, TX 77092** | **Overdraft Liability Agreement** |
| **ExxonMobil**<br>**1795 Burt St**<br>**Room 106**<br>**Beaumont, TX 77701** | **Customer Deposit** |
| **ExxonMobil**<br>**1795 Burt Street**<br>**Beaumont, TX 77701** | **Customer Deposit** |
| **ExxonMobil**<br>**800 Bell Street**<br>**GSC-EMB-1003G**<br>**Houston, TX 77002** | **Customer Deposit** |
| **ExxonMobil Billings Refinery**<br>**700 Exxon Mobil Road Main Office Bldg.**<br>**Billings, MT 59101** | **Customer Deposit** |
| **EXXONMOBIL CHEMICAL**<br>**1610 Ducette Street**<br>**Chem Admin 10 Plex**<br>**BEAUMONT, TX 77701** | **Customer Deposit** |
| **ExxonMobil Chemical**<br>**4500 Bayway Drive**<br>**Baytown, TX 77520** | **Customer Deposit** |
| **ExxonMobil Chemical**<br>**5200 Bayway Drive**<br>**Baytown, TX 77520** | **Customer Deposit** |
| **ExxonMobil Chemical Co.**<br>**4500 Bayway Dr.**<br>**BTEC-East, #2031**<br>**Baytown, TX 77520** | **Customer Deposit** |
| **ExxonMobil Production Company**<br>**5901 Arcturus Ave**<br>**Oxnard, CA 93033** | **Customer Deposit** |
| **Fairmount Minerals**<br>**2069 N 3462nd Rd**<br>**Wedron, IL 60557** | **Customer Deposit** |

Sheet __33__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**                                    ,        Case No. _____

_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Family Continuity**<br>**360 Merrimack St - Bldg 9, Ent**<br>**3rd Floor**<br>**Lawrence, MA 01843** | **Customer Deposit** |
| **FARMERS INSURANCE**<br>**3003 77TH AVE SE**<br>**MERCER ISLAND, WA 98040-2837** | **Customer Deposit** |
| **Farwest Steel Corp**<br>**2000 Henderson**<br>**Eugene, OR 97403** | **Customer Deposit** |
| **Fauss, Bradley**<br>**351 Maplehurst Point**<br>**Highlands Ranch, CO 80126** | **Option Agreements** |
| **FedEX National LTL**<br>**4217 STATE ROUTE 14**<br>**RAVENNA, OH 44266** | **Customer Deposit** |
| **Fine Promotions**<br>**8156 Zionsville Rd**<br>**INDIANAPOLIS, IN 46268** | **Customer Deposit** |
| **FIRST AMERICAN TITLE COMPANY**<br>**195 S BROADWAY ST**<br>**BLACKFOOT, ID 83221** | **Customer Deposit** |
| **FIRST ANNAPOLIS CONSULTING, INC.**<br>**900 Elkridge Landing Road**<br>**Suite 400**<br>**Linthicum, MD 21090** | **Customer Deposit** |
| **First Cash**<br>**First Cash Financial Services,**<br>**690 E. Lamar Blvd. #400**<br>**Arlington, TX 76011** | **Customer Deposit** |
| **First Choice Health**<br>**600 University St**<br>**Ste 1400**<br>**Seattle, WA 98101** | **Customer Deposit** |
| **First Dealer Resources, LLC**<br>**14000 Quail Springs Pkwy**<br>**Ste 2500**<br>**Oklahoma City, OK 73134** | **Customer Deposit** |
| **First Protocol Inc**<br>**630 9th Avenue**<br>**Suite 310**<br>**New York, NY 10036** | **Customer Deposit** |

Sheet ___34___ of ___120___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                          ,   Case No. _____

                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **First Realty Management**<br>**151 Tremont Street**<br>**Boston, MA 02111** | **Customer Deposit** |
| **Fisch, Mike**<br>**1211 Vine Street, #708**<br>**Denver, CO 80206** | **Option Agreements** |
| **Fiserv Investment Support Services**<br>**717 17th**<br>**Ste 2600**<br>**Denver, CO 80202** | **Customer Deposit** |
| **Fish & Richardson PC**<br>**919 N Market St**<br>**Ste 100**<br>**Wilmington, DE 19801** | **Customer Deposit** |
| **Fitzpatrick Hotel Group**<br>**687 Lexington Ave**<br>**New York, NY 10022** | **Customer Deposit** |
| **FLEETZ**<br>**6772 W FLAGLER ST**<br>**MIAMI, FL 33144** | **Customer Deposit** |
| **Fletcher Allen Health Care**<br>**1 South Prospect Street**<br>**UGC-Arnold 3433**<br>**Burlington, VT 05401** | **Customer Deposit** |
| **Flinn Scientific Inc.**<br>**770 North Raddant Road**<br>**Batavia, IL 60510** | **Customer Deposit** |
| **Florida Assoc of Ins Agents**<br>**3159 Shamrock South**<br>**Tallahassee, FL 32309** | **Overdraft Liability Agreement** |
| **Fluent Inc**<br>**10 CAVENDISH CT**<br>**LEBANON, NH 03766-1442** | **Customer Deposit** |
| **Food Network**<br>**75 9th Ave**<br>**New York, NY 10011-7006** | **Customer Deposit** |
| **FoodBrand LLC**<br>**340 N Westlake Bl**<br>**Ste 115**<br>**Westlake Village, CA 91362** | **Customer Deposit** |

Sheet __35__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**                ,     Case No. _____

                               Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **For Earth**<br>**14221 SW 120th Street**<br>**Suite 215**<br>**Miami, FL 33186** | Customer Deposit |
| **For Earth, Inc.**<br>**14221 SW 120th Street**<br>**Suite 215**<br>**Miami, FL 33186** | Prepaid Service Agreement |
| **Forbo Adhesives**<br>**6352 E Collins Rd**<br>**Morris, IL 60450** | Customer Deposit |
| **FORD WHOLESALE COMPANY INC**<br>**8907 RAILROAD AVE**<br>**OAKLAND, CA 94621-1237** | Customer Deposit |
| **Foresight Manage**<br>**2200 E ElDorado St**<br>**Decatur, IL 62521** | Customer Deposit |
| **Forest Oil Corporation**<br>**1100 Louisiana**<br>**Ste 2000**<br>**Houston, TX 77002** | Customer Deposit |
| **Frank Brooks Associates**<br>**102 Rear Charles Eldridge Driv**<br>**Lakeville, MA 02347** | Customer Deposit |
| **Freedman, Ross**<br>**5978 Lasso Place**<br>**Parker, CO 80134** | Settlement Agreement and Release |
| **Freedman, Ross**<br>**5978 Lasso Place**<br>**Parker, CO 80134** | Option Agreements |
| **Freedom Companies- Employee Awards**<br>**18952 Macarthur Blvd**<br>**Irvine, CA 92612** | Customer Deposit |
| **FreedomPark**<br>**7501 Esters Blvd**<br>**Suite 130**<br>**Irving, TX 75063** | Customer Deposit |
| **Frontier Communications Corp**<br>**3 Hugh Ridge Park**<br>**Stamford, CT 06905** | Prepaid Service Agreement |

Sheet **36** of **120** continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**          ,    Case No. _____

                  Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| FutureTech Consulting<br>5655 Peachtree Parkway<br>Suite 211<br>Norcross, GA 30092 | Customer Deposit |
| G.A. & F.C. Wagman, Inc<br>3290 N Susquehanna Trail<br>York, PA 17406 | Customer Deposit |
| GAF-Elk<br>4602 Stillman Blvd<br>Tuscaloosa, AL 35401 | Customer Deposit |
| Gallagher Sharp<br>1501 Euclid Avenue<br>Cleveland, OH 44115 | Customer Deposit |
| Gamesa Technology Corporation<br>2050 Cabot Blvd.<br>Langhorne, PA 19047 | Customer Deposit |
| Ganapathiratu, Sony<br>8175 South Poplar Way, # L 102<br>Englewood, CO 80112 | Option Agreements |
| Gates Corporation CARQUEST<br>1335 Wewatta St<br>Denver, CO 80202 | Customer Deposit |
| GATX Rail<br>222 W. Adams Street<br>GATX Rail 42nd Floor<br>Chicago, IL 60606 | Customer Deposit |
| GCM Visteon Automotive Systems LLC<br>367 Nisson Way<br>Canton, MS 39046 | Customer Deposit |
| GE Healthcare<br>4855 W. Electric Ave.<br>Milwaukee, WI 53219 | Overdraft Liability Agreement |
| GE Healthcare<br>8880 Gorman Rd<br>Laurel, MD 20723 | Customer Deposit |
| GE Healthcare<br>4855 W. Electric Avenue EA 53<br>Milwaukee, WI 53219 | Customer Deposit |
| GE/Kirkland<br>4125 Windward Plaza<br>Alpharetta, GA 30005 | Customer Deposit |

Sheet ___ 37 ___ of ___ 120 ___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                    ,   Case No. _____
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **GENESCO SPORTS ENTERPRISES INC**<br>**1845 WOODALL RODGERS FWY**<br>**STE 1250**<br>**DALLAS, TX 75201-2262** | **Customer Deposit** |
| **George F Warga DDS**<br>**3 Pleasant View Lane**<br>**Northfield, IL 60093** | **Customer Deposit** |
| **Georgia Jones Family Trust**<br>**3220 SANTA PAULA DR**<br>**CONCORD, CA 94518** | **Customer Deposit** |
| **Georgia Pacific**<br>**2600 S Arkansas St**<br>**Springhill, LA 71075** | **Customer Deposit** |
| **GFI**<br>**15300 Weston Pkwy**<br>**Suite 104**<br>**Cary, NC 27513** | **Software License** |
| **GFI**<br>**15300 Weston Pkwy**<br>**Suite 104**<br>**Cary, NC 27513** | **Software License** |
| **Gibbs Construction LLC**<br>**5736 CITRUS BLVD STE 200**<br>**NEW ORLEANS, LA 70123-1698** | **Customer Deposit** |
| **Gift Certificate Center,Inc. dba Hallmar**<br>**121 South 8th Street**<br>**7th Floor**<br>**Minneapolis, MN 55402** | **Prepaid Service Agreement** |
| **Giuseppe's Bar & Grille**<br>**6065 S Durango Drive**<br>**Las Vegas, NV 89113** | **Customer Deposit** |
| **Glatfelter**<br>**228 S Main St**<br>**Spring Grove, PA 17362** | **Customer Deposit** |
| **Glen A Schuberg Inc**<br>**325 East Hillcrest**<br>**Suite 230**<br>**Thousand Oaks, CA 91360** | **Customer Deposit** |
| **Global Healthcare**<br>**4597 Route 9 North**<br>**Howell, NJ 07731** | **Customer Deposit** |

Sheet __38__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.** _____,    Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **GMAC Insurance**<br>**500 W 5th St.**<br>**Winston-Salem, NC 27152** | **Customer Deposit** |
| **GMAC Insurance**<br>**1960 Technology Dr Ste 300**<br>**Troy, MI 48083** | **Customer Deposit** |
| **GMAC Insurance Management Corp**<br>**500 West 5th Street**<br>**Winston-Salem, NC 27152** | **Prepaid Service Agreement** |
| **Goal Financial**<br>**9477 Waples St**<br>**Suite 100**<br>**San Diego, CA 92121** | **Customer Deposit** |
| **Goglanian Bakeries, Inc.**<br>**3710 S. Susan St.**<br>**Suite 175**<br>**Santa Ana, CA 92704** | **Customer Deposit** |
| **Golden Age Marketing**<br>**8571 Grand River**<br>**Suite 800**<br>**Brighton, MI 48116** | **Customer Deposit** |
| **GoldWave**<br>**P.O. Box 51**<br>**St Johns, NL A1C 5H5** | **Software License** |
| **Good Samaritan Society**<br>**1030 Scott Dr**<br>**Prescott, AZ 86301** | **Customer Deposit** |
| **Good Samaritan Society**<br>**416 W Spruce**<br>**Junction City, KS 66441** | **Customer Deposit** |
| **Google Inc**<br>**651 North 34th Street**<br>**Seattle, WA 98103** | **Overdraft Liability Agreement** |
| **Gordon Food Service**<br>**420 50th St SW**<br>**Grand Rapids, MI 49548-5694** | **Customer Deposit** |
| **Gould, Kristin**<br>**7544 W Quates AVE**<br>**Littleton, CO 80128** | **Option Agreements** |

Sheet __39__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**          Case No. _____
,
                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Grabchenko, Vitaliy**<br>**12452 E Amherst Cir**<br>**Aurora, CO 80014** | **Option Agreements** |
| **Graham Packaging Company**<br>**102 Kaad St**<br>**Muskogee, OK 74401** | **Customer Deposit** |
| **Graham Packaging Company**<br>**9041 PITTSBURGH AVE**<br>**RANCHO CUCAMONGA, CA 91730** | **Customer Deposit** |
| **Graham Packaging PET Technologies**<br>**2401 Pleasant Valley Road**<br>**York, PA 17402** | **Customer Deposit** |
| **Grass Roots America**<br>**1111 Lincoln Road**<br>**Suite 700**<br>**Miami Beach, FL 33139** | **Customer Deposit** |
| **GrayLink**<br>**1306 Thomasville Rd**<br>**Tallahassee, FL 32312** | **Customer Deposit** |
| **Great Plains Orthopaedics**<br>**7800 N. Sommer**<br>**Peoria, IL 61615** | **Customer Deposit** |
| **GreatAmerica Leasing Corporation**<br>**PO Box 660831**<br>**Dallas, TX 75266-0831** | **Ultimail 65 Postage Machine** |
| **Greater Newport Physicians**<br>**330 Placentia Ave**<br>**Ste 270- PO BOX 6270**<br>**Newport Beach, CA 92658** | **Customer Deposit** |
| **Greek Hotels & Cruise Reservations**<br>**17280 Newhope St. Suite 18**<br>**Fountain Valley, CA 92708** | **Customer Deposit** |
| **Green Investment Mgt**<br>**309 W 7th Street**<br>**Suite 101**<br>**Fort Worth, TX 76102** | **Customer Deposit** |
| **Green Mountain Power Corp**<br>**163 Acorn Lane**<br>**Colchester, VT 05446** | **Overdraft Liability Agreement** |

Sheet __**40**__ of __**120**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**           ,    Case No. _____

                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Greenhorne & Omara**<br>**6110 Frost Place**<br>**Laurel, MD 20707** | **Customer Deposit** |
| **GreenLink Networks, Inc. SD6**<br>**640 Freedom Dr**<br>**Ste 201**<br>**King of Prussia, PA 19406** | **Customer Deposit** |
| **Greystone Equipment Finance Corp**<br>**PO Box 3744**<br>**New York, NY 10008-3744** | **Matica T20** |
| **Grill Concepts Inc**<br>**11661 San Vicente Blvd. #404**<br>**Los Angeles, CA 90049** | **Customer Deposit** |
| **Grotta, Sarah E**<br>**18188 Clifton Road**<br>**Lakewood, OH 44107** | **Option Agreements** |
| **Group O**<br>**4905 77th Ave**<br>**Milan, IL 61624** | **Prepaid Service Agreement** |
| **GSD&M Idea City**<br>**828 W. 6th Street**<br>**Austin, TX 78703** | **Customer Deposit** |
| **GTSP Global**<br>**11500 NE 76th St.**<br>**Suite A3**<br>**Vancouver, WA 95662** | **Overdraft Liability Agreement** |
| **GUARANTEE ELECTRICAL CO**<br>**3405 BENT AVE**<br>**SAINT LOUIS, MO 63116-2601** | **Customer Deposit** |
| **GUESS**<br>**1444 South Alameda St**<br>**Los Angeles, CA 90021** | **Customer Deposit** |
| **Guidepoint - Quality Automotive**<br>**6101 Robinwood Rd**<br>**Baltimore, MD 21225** | **Customer Deposit** |
| **Guitar Center Inc**<br>**5795 Lindero Canyon Rd**<br>**Westlake Village, CA 91362** | **Customer Deposit** |

Sheet  **41**  of  **120**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**
_____ ,   Case No. _____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Gynecologic Oncology Associates**<br>**351 Hospital Rd**<br>**Ste 507**<br>**Newport Beach, CA 92663** | **Customer Deposit** |
| **H J Russell & Company**<br>**504 Fair St SW**<br>**Atlanta, GA 30313** | **Customer Deposit** |
| **H MEYER DAIRY**<br>**415 JOHN ST**<br>**CINCINNATI, OH 45215-5400** | **Customer Deposit** |
| **Haemonetics - Octapharma**<br>**1732 E Fremont St**<br>**Las Vegas, NV 89101** | **Customer Deposit** |
| **Haemonetics Corp**<br>**400 Wood Road**<br>**Braintree, MA 02184** | **Prepaid Service Agreement** |
| **Hallmark Insights**<br>**121 South 8th Street**<br>**7th Floor**<br>**Minneapolis, MN 55402** | **HIPAA business associate agreement** |
| **Hallmark Insights - Corporate**<br>**121 South 8th Street**<br>**7th Floor**<br>**Minneapolis, MN 55402** | **Customer Deposit** |
| **Halron Lubricants Inc.**<br>**1618 State Street**<br>**Green Bay, WI 54306** | **Customer Deposit** |
| **HAMMOND GROUP INC**<br>**1414 FIELD ST**<br>**BLDG B**<br>**HAMMOND, IN 46320-2678** | **Customer Deposit** |
| **Hampton Roads Transit**<br>**3400 Victoria Bl**<br>**Hampton, VA 23661** | **Customer Deposit** |
| **Hancock & Estabrook LLP**<br>**1500 Mony Tower 1**<br>**Syracuse, NY 13221** | **Customer Deposit** |
| **Hancock Dental**<br>**201 igh St**<br>**Ekksworth, ME 04605** | **Customer Deposit** |

Sheet ___**42**___ of ___**120**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**
_____,                    Case No. _____
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Handleman Company**<br>**151 Kalmus Suite F2**<br>**Costa Mesa, CA 92626** | **Customer Deposit** |
| **Hankook Tire USA**<br>**167 Lexington Ave**<br>**New York, NY 10016** | **Customer Deposit** |
| **Hanover Orthodontics**<br>**247 Hanover St**<br>**Hanover, MA 02339** | **Customer Deposit** |
| **Harford Systems Inc.**<br>**2225 Pulasky Hwy**<br>**Aberdeen, MD 21001** | **Customer Deposit** |
| **Hatch, Brian**<br>**10243 Rotherwood Cir**<br>**Littleton, CO 80130** | **Option Agreements** |
| **Haughey, Will**<br>**319 Rowayton Ave**<br>**Norwalk, CT 06853** | **Option Agreements** |
| **HCR Manor Care**<br>**333 North Summit St**<br>**15th Floor**<br>**Toledo, OH 43604** | **Customer Deposit** |
| **Head USA**<br>**S 45th Ave**<br>**Phoenix, AZ 85043** | **Customer Deposit** |
| **Health Alliance**<br>**3200 Burnet Ave**<br>**Human Resources**<br>**Cincinnati, OH 45229** | **Customer Deposit** |
| **Health Care System**<br>**211 Friday Ctr Dr**<br>**Ste 2057**<br>**Chapel Hill, NC 27517** | **Customer Deposit** |
| **Heartland Regional Medical Center**<br>**801 Faraon**<br>**St Joseph, MO 64501** | **Customer Deposit** |
| **Hella Lighting Corporation**<br>**7979 PARK PLACE RD**<br>**YORK, SC 29745** | **Customer Deposit** |

Sheet __43__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                             ,   Case No. _____
                                           Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Heller Ehrman**<br>**275 Middlefield Rd**<br>**Menlo Park, CA 94501** | **Customer Deposit** |
| **Hendrix Wire & Cable, Inc**<br>**53 Old Wilton Road**<br>**Milford, NH 03055** | **Customer Deposit** |
| **Heritage Foodservice Equipment, Inc.**<br>**5130 Executive Blvd**<br>**Fort Wayne, IN 46835** | **Customer Deposit** |
| **Hernandez, Ryan**<br>**5401 South Park Terrace Avenue, #D106**<br>**Greenwood Village, CO 80111** | **Option Agreements** |
| **Hibbett Sporting Goods**<br>**451 Industrial Lane**<br>**Birmingham, AL 35211** | **Customer Deposit** |
| **Highland Village Fire Department**<br>**948 Highland Village Rd**<br>**Highland Village, TX 75077** | **Customer Deposit** |
| **Highpoint christian Daycare**<br>**660 Wellworth St**<br>**Mobile, AL 36617** | **Customer Deposit** |
| **Hilcorp Energy Company**<br>**1201 Louisiana Street**<br>**Ste 1400**<br>**Houston, TX 77002** | **Customer Deposit** |
| **Hinda**<br>**2440 West 34th Street**<br>**Chicago, IL 60608** | **Customer Deposit** |
| **Hinda, Inc.**<br>**2440 West 34th Street**<br>**Chicago, IL 60608** | **Prepaid Service Agreement** |
| **Hire Com**<br>**2700 VIA FORTUNA STE 200**<br>**AUSTIN, TX 78746** | **Customer Deposit** |
| **Hoffman Enclosures**<br>**2100 Hoffman Way**<br>**Anoka, MN 55303** | **Customer Deposit** |
| **Hoffman, Walt J**<br>**20 Mt. Shasta Place**<br>**Clayton, CA 94517** | **Option Agreements** |

Sheet __44__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                         ,   Case No. _____

                                     Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Holliday Fenoglio Fowler**<br>**8401 N Central Expressway**<br>**Ste 700**<br>**Dallas, TX 75225** | **Customer Deposit** |
| **Hollister Incorporated**<br>**2000 Holister Dr**<br>**Libertyville, IL 60048** | **Customer Deposit** |
| **Homes.org**<br>**3303 W Commercial Blvd**<br>**Ft Lauderdale, FL 33309** | **Customer Deposit** |
| **Homolka Brothers Painting**<br>**8300 S Country Rd 11**<br>**Fort Collins, CO 80525** | **Customer Deposit** |
| **HoneyBaked Ham Co**<br>**40900 Woodward Ave. Ste 250**<br>**Bloomfield Hills, MI 48304** | **Customer Deposit** |
| **Hooters**<br>**107 Hampton Road Suite 200**<br>**Clearwater, FL 33759** | **Customer Deposit** |
| **Horizon**<br>**2203 N Lois Ave**<br>**Ste 81**<br>**Tampa, FL 33607** | **Customer Deposit** |
| **Horizon Loyality**<br>**3441 E Harbour Dr**<br>**Phoenix, AZ 85034** | **Customer Deposit** |
| **Hormel Foods**<br>**Hormel Foods Corp**<br>**1 Hormel Place**<br>**Austin, MN 55912** | **Customer Deposit** |
| **Horosko, Jennifer**<br>**11189 West Idaho Avenue**<br>**Lakewood, CO 80232** | **Option Agreements** |
| **Horosko, Jennifer**<br>**11189 West Idaho Avenue**<br>**Lakewood, CO 80232** | **Option Agreements** |
| **Horsehead Corp.**<br>**4955 Steubenville Pike**<br>**Suite 405**<br>**Pittsburgh, PA 15205** | **Customer Deposit** |

Sheet __45__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**              ,      Case No. _____

                           Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Hoss, Mark D<br>13741 E Lehigh Ave #B<br>Aurora, CO 80014 | Option Agreements |
| HP<br>3000 Hanover St<br>Palo Alto, CA 94304 | Software License |
| HP Financial Services<br>420 Mountain Ave.<br>P.O. Box 6<br>Murry Hill, NJ 07974 | HP Proliant Processor Servers |
| HPTS -High Power Technical Services<br>2230 Ampere Dr<br>Louisville, KY 40299 | Customer Deposit |
| HSM Electronic Protection Services<br>2441 Warrenville Rd<br>Suite 600<br>Lisle, IL 60532 | Overdraft Liability Agreement |
| Hucalo, Jennifer J<br>18209 E Main St #10208<br>Parker, CO 80134 | Option Agreements |
| Hudson Management Services<br>15470 Shadyford Ct.<br>Chesterfield, MO 63017 | Customer Deposit |
| Huntington National Bank<br>105 East Fourth St<br>Suite 200A<br>Cincinatti, OH 45202 | SANS / EMC Hardware Account #101-0067541-001 |
| Hunton Distribution Group<br>10555 Westpark<br>Houston, TX 77042 | Customer Deposit |
| Hyatt Hotels<br>71 South Wacker Drive<br>16th Floor<br>Chicago, IL 60606 | Customer Deposit |
| HYATT HOTELS CORPORATION<br>71 S WACKER DR<br>STE 1<br>CHICAGO, IL 60606-4666 | Customer Deposit |
| Hyatt Place Franchising LLC<br>71 South waker drive<br>Chicago, IL 60606 | Prepaid Service Agreement |

Sheet __46__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**                 ,    Case No. _____

                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|
| **Icagen Inc**<br>**4222 Emperor Bl**<br>**Ste 350**<br>**Durham, NC 27703** | **Customer Deposit** |
| **Icon Estates**<br>**801 Main St**<br>**St Helena, CA 94574** | **Customer Deposit** |
| **ICOS**<br>**22021 20TH AVE SE**<br>**BOTHELL, WA 98021-4406** | **Customer Deposit** |
| **ICOS Corp**<br>**22021 20th Ave SE**<br>**Bothell, WA 98021** | **Overdraft Liability Agreement** |
| **IDEA WORKSHOP**<br>**7147 SHADY OAK RD**<br>**EDEN PRAIRIE, MN 55344-3516** | **Customer Deposit** |
| **iFinancial Group**<br>**324 Avenida de la Estrella**<br>**San Clemente, CA 92672** | **Thales HSM 8000** |
| **IMAGEFIRST**<br>**4411 BANKERS CIR**<br>**STE E**<br>**ATLANTA, GA 30360-2709** | **Customer Deposit** |
| **IMAX Corp**<br>**2525 Speakman Drive**<br>**Sheriden Science Park**<br>**Missaugua, Ontario L5K 1B1** | **Overdraft Liability Agreement** |
| **IMAX Corporation**<br>**3003 Exposition Blvd.**<br>**Santa Monica, CA 90404** | **Customer Deposit** |
| **Impact Marketing and Promotions**<br>**19236 Cammie Lane**<br>**Tarzana, CA 91356** | **Customer Deposit** |
| **ImpactCreditLine**<br>**732 Monell Dr NE**<br>**Albuquerque, NM 87123** | **Customer Deposit** |
| **Imperial Electric**<br>**1503 Exeter Rd**<br>**Akron, OH 44306** | **Overdraft Liability Agreement** |

Sheet __47__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**                Case No. _____

                                     Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Imperial Electric**<br>**1503 Exeter Road**<br>**Akron, OH 44306** | **Customer Deposit** |
| **IncentOne - Cigna**<br>**900 Cottage Grove Road**<br>**Hartford, CT 06152** | **Customer Deposit** |
| **IncentOne - Computer Associates**<br>**160 Chubb Avenue, Suite 20**<br>**Lyndhurst, NJ 07071** | **Customer Deposit** |
| **IncentOne - Kaiser Permanente**<br>**1500 W. Neely Ave**<br>**#004**<br>**Muncie, IN 47306** | **Customer Deposit** |
| **IncentOne - Ohio State University**<br>**Enarson Hall**<br>**154 W 12th Ave**<br>**Columbus, OH 43210** | **Customer Deposit** |
| **IncentOne, Inc.**<br>**160 Chubb Ave**<br>**Suite 203**<br>**Lindhurst, NJ 07071** | **Prepaid Service Agreement** |
| **Indukuri, Neelima R**<br>**6051 South Yampa Court**<br>**Aurora, CO 80016** | **Option Agreements** |
| **Infinity Insurance**<br>**3700 Colonnade Pkwy**<br>**Birmingham, AL 35243** | **Customer Deposit** |
| **Infinity Insurance Co**<br>**3700 Colonnade Parkway**<br>**Birmingham, AL 35243** | **Prepaid Service Agreement** |
| **Infragistics**<br>**Windsor Corporate Park**<br>**50 Millstone Road**<br>**Building 200 - Suite 150**<br>**East Windsor, NJ 08520** | **Software License** |
| **Inroads**<br>**10 S Broadway**<br>**Ste 300**<br>**St Louis, MO 63102** | **Customer Deposit** |
| **Institute for International Research**<br>**PO Box 3685**<br>**Boston, MA 02241-3685** | **Sponsorship Agreement** |

Sheet ___**48**___ of ___**120**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                               ,        Case No. _____

                                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Integra Telecom**<br>**990 South Broadway**<br>**Suite 100**<br>**Denver, CO 80209** | **Customer Deposit** |
| **Integrated Printing Solutions**<br>**7025 S. Fulton Street**<br>**Suite 100**<br>**Centennial, CO 80112** | **Customer Deposit** |
| **Integrated Security Solutions, Inc.**<br>**219 S Main Street**<br>**Cottage Grove, WI 53527** | **Customer Deposit** |
| **Integris Partners, LTD**<br>**2026 Caribou Drive, Ste 101**<br>**Fort Collins, CO 80525** | **Representation Areement** |
| **Interactive Financial Mktg**<br>**114 Virginia St.**<br>**Richmond, VA 23219** | **Customer Deposit** |
| **International Foundation of Employee Ben**<br>**18700 W Bluemound Rd**<br>**Brookfield, WI 53045** | **Customer Deposit** |
| **International Paper**<br>**8400 Poplar Ave**<br>**Memphis, TN 30197** | **Overdraft Liability Agreement** |
| **Internet Media Prdts**<br>**11490 Burbank Bl**<br>**Bldg 1 D**<br>**North Hollywood, CA 91601** | **Customer Deposit** |
| **Invenu Group**<br>**16415 Addison Rd**<br>**Ste 850/175**<br>**Addison, TX 75001** | **Customer Deposit** |
| **Iowa Health Des Moines**<br>**1200 PLEASANT ST**<br>**DES MOINES, IA 50309** | **Customer Deposit** |
| **Iowa Health Systems**<br>**118 2nd Street SE Ste 300**<br>**Cedar Rapids, IA 52401** | **Customer Deposit** |
| **Iowa Telecom**<br>**403 West 4th Street North**<br>**Newton, IA 50208** | **Customer Deposit** |

Sheet   __49__   of   __120__   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**

_____,        Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **IPSentry**<br>**RGE, Inc.**<br>**P.O. Box 583**<br>**Danville, IN 46122** | **Software License** |
| **IPSentry**<br>**RGE, Inc.**<br>**P.O. Box 583**<br>**Danville, IN 46122** | **Software License** |
| **IPSentry**<br>**RGE, Inc.**<br>**P.O. Box 583**<br>**Danville, IN 46122** | **Software License** |
| **IPSentry**<br>**RGE, Inc.**<br>**P.O. Box 583**<br>**Danville, IN 46122** | **Software License** |
| **IPSentry**<br>**RGE, Inc.**<br>**P.O. Box 583**<br>**Danville, IN 46122** | **Software License** |
| **IPSentry**<br>**RGE, Inc.**<br>**P.O. Box 583**<br>**Danville, IN 46122** | **Software License** |
| **IPSentry**<br>**RGE, Inc.**<br>**P.O. Box 583**<br>**Danville, IN 46122** | **Software License** |
| **IPSentry**<br>**RGE, Inc.**<br>**P.O. Box 583**<br>**Danville, IN 46122** | **Software License** |
| **IPSentry**<br>**RGE, Inc.**<br>**P.O. Box 583**<br>**Danville, IN 46122** | **Software License** |
| **IPSentry**<br>**RGE, Inc.**<br>**P.O. Box 583**<br>**Danville, IN 46122** | **Software License** |

Sheet __50__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                                    ,   Case No. _____
                                                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **IPSentry**<br>**RGE, Inc.**<br>**P.O. Box 583**<br>**Danville, IN 46122** | **Software License** |
| **IPSentry**<br>**RGE, Inc.**<br>**P.O. Box 583**<br>**Danville, IN 46122** | **Software License** |
| **IPSentry**<br>**RGE, Inc.**<br>**P.O. Box 583**<br>**Danville, IN 46122** | **Software License** |
| **IPSentry**<br>**RGE, Inc.**<br>**P.O. Box 583**<br>**Danville, IN 46122** | **Software License** |
| **IPSentry**<br>**RGE, Inc.**<br>**P.O. Box 583**<br>**Danville, IN 46122** | **Software License** |
| **IPSentry**<br>**RGE, Inc.**<br>**P.O. Box 583**<br>**Danville, IN 46122** | **Software License** |
| **IPSentry**<br>**RGE, Inc.**<br>**P.O. Box 583**<br>**Danville, IN 46122** | **Software License** |
| **ISC, Inc.**<br>**401 East E Street**<br>**Casper, WY 82601** | **Customer Support Agreement** |
| **ISE Labs, Inc.**<br>**46800 Bayside Pkwy**<br>**Fremont, CA 94538** | **Overdraft Liability Agreement** |
| **ISI Telmanagement Solutions**<br>**1050 Perimeter Dr**<br>**Suite 200**<br>**Schramsburg, IL 60173** | **Software License** |
| **ISS Marine Services**<br>**1087 Downtowner Bl.**<br>**Mobile, AL 36609** | **Overdraft Liability Agreement** |

Sheet __51__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**                                              ,      Case No. _____

                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Itron**<br>**4401 Bland Rd**<br>**Raleigh, NC 27609** | **Customer Deposit** |
| **Itron Inc**<br>**1111 Broadway, Suite 1800**<br>**Oakland, CA 94607** | **Customer Deposit** |
| **Itron Inc.**<br>**2111 N. Molter**<br>**Liberty Lake, WA 99019** | **Customer Deposit** |
| **ITW Texwipe**<br>**1210 South Park Dr.**<br>**Kernersville, NC 27284** | **Customer Deposit** |
| **J Perez Assoc.**<br>**3760 Airport Kilroy Way**<br>**Suite 560**<br>**Long Beach, CA 90806** | **Overdraft Liability Agreement** |
| **J.C.S.D.**<br>**11201 Harrel Street**<br>**Mira Loma, CA 91752** | **Customer Deposit** |
| **J.J. Taylor Companies Inc**<br>**655 North A1A**<br>**Jupiter, FL 33477** | **Customer Deposit** |
| **JABIL CIRCUIT**<br>**3800 GIDDINGS RD**<br>**AUBURN HILLS, MI 48326** | **Customer Deposit** |
| **Jacob Family**<br>**345 Inverness Dr South**<br>**Bldg A Suite 130**<br>**Englewood, CO 80112** | **Customer Deposit** |
| **Jacob, Holly J**<br>**8228 Lodgepole Trail**<br>**Lone Tree, CO 80124** | **Option Agreements** |
| **Jameson Memorial Hospital**<br>**1211 Wilmington Ave**<br>**New Castle, PA 16105** | **Customer Deposit** |
| **JAS Financial Services LLC**<br>**930 Skyline Terrace**<br>**Laguna Beach, CA 92651** | **Restructuring Advisory Engagement** |

Sheet __52__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                                      ,      Case No. _____

                                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **JB Mechanical Inc Dba MAS Service**<br>**5542 Brisa Street**<br>**Suite H**<br>**Livermore, CA 94550** | **Customer Deposit** |
| **JDB Texas Management INC**<br>**210 W University**<br>**Ste F Luckys**<br>**McKinney, TX 75069** | **Customer Deposit** |
| **Jet Brains sro**<br>**1900 South Norfolk St**<br>**Suite 350**<br>**San Mateo, CA 94403** | **Software License** |
| **Jewish Geriatric Services**<br>**Jewish Geriatric Services,**<br>**770 Converse Street**<br>**Longmeadow, MA 01106** | **Customer Deposit** |
| **Jewish Home**<br>**302 Silver Ave**<br>**San Francisco, CA 94112** | **Customer Deposit** |
| **Jones, Dennis**<br>**1825 Sargent Rd**<br>**Concord, CA 94518** | **Option Agreements** |
| **Jones, Dwayne**<br>**1123 Regatta Point**<br>**Hercules, CA 94547** | **Severance Agreement** |
| **Jones, Dwayne**<br>**1123 Regatta Point**<br>**Hercules, CA 94547** | **Option Agreements** |
| **JP Morgan Chase**<br>**270 Park Ave 4th Fl.**<br>**New York, NY 10017** | **Customer Deposit** |
| **JPS Health Network**<br>**1500 S Main St**<br>**Fort Worth, TX 76104** | **Customer Deposit** |
| **Judson University**<br>**Judson University**<br>**1151 N. State Street**<br>**Elgin, IL 60123** | **Customer Deposit** |
| **JW Toups Inc**<br>**1422 Tiger Dr**<br>**Thibedaux, LA 70301** | **Customer Deposit** |

Sheet __53__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                    ,   Case No. _____
_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **K. Hovnanian Homes**<br>**1500 S Haven Ave**<br>**Ste 100**<br>**Ontario, CA 91761** | **Customer Deposit** |
| **Kaelin, Donald B (Donnie)**<br>**12762 Ironstone Way, #303**<br>**Parker, CO 80134** | **Option Agreements** |
| **Kalons & Glidewell DDS PA**<br>**201 S. College St.**<br>**Suite #1465**<br>**Charlotte, NC 28244** | **Customer Deposit** |
| **Kamehameha Schools**<br>**567 S King Street Ste 190**<br>**Honolulu, HI 96813** | **Customer Deposit** |
| **Kaplan Thaler Group**<br>**825 8th Ave**<br>**33rd Floor**<br>**New York, NY 10019** | **Customer Deposit** |
| **Kaplan Thayler Group**<br>**825 8th Ave**<br>**33rd Floor**<br>**New York, NY 10019** | **Prepaid Service Agreement** |
| **Keller Williams Realty**<br>**3021 Citris Circle**<br>**Suite 100**<br>**Walnut Creek, CA 94598** | **Customer Deposit** |
| **Keller, Brittney M**<br>**6490 South Windermere Street**<br>**Littleton, CO 80120** | **Option Agreements** |
| **Kensington Bros.**<br>**105 Edwards Villae Blvd**<br>**Bldg G**<br>**Edwards, CO 81632** | **Overdraft Liability Agreement** |
| **Kevin's Car Cosmetics**<br>**20168 Rand Road**<br>**Palatine, IL 60074** | **Customer Deposit** |
| **Key CR Transfer**<br>**451 Creamery Way**<br>**Exton, PA 19341** | **Customer Deposit** |
| **Key Equipment Finance**<br>**1000 South McCaslin Bl.**<br>**Superior, CO 80027** | **Duplo Cutters - Greeting Card Solution Account #591236643 1** |

Sheet ___**54**___ of ___**120**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                    ,   Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Key Equipment Finance**<br>**1000 South McCaslin Bl.**<br>**Superior, CO 80027** | **Netscout Hardware and License Account**<br>**#591236643 2** |
| **KeyBank**<br>**127 Public Square MC**<br>**Cleveland, OH 44114** | **Customer Deposit** |
| **KeyBank National Association**<br>**4910 Tiedman Road**<br>**Brooklyn, OH 44144** | **Bankcard Product Services Agreement and**<br>**Amendments and Network Sponsership** |
| **KeyBank National Association**<br>**4910 Tiedman Road**<br>**Brooklyn, OH 44144** | **MSP Sponsershio Agreement** |
| **Kimberly Clark**<br>**2100 Winchester Road**<br>**Neenah, WI 54956** | **Customer Deposit** |
| **Kimberly Clark - Neenah, WI**<br>**1050 Coldspring Rd**<br>**Neenah, WI 54956** | **Customer Deposit** |
| **Kimberly-Clark**<br>**2466 Farm Rd 137**<br>**Paris, TX 75460** | **Customer Deposit** |
| **King Architectual Metals**<br>**6301 Eastern Ave**<br>**Baltimore, MD 21224** | **Customer Deposit** |
| **Klement, Todd**<br>**8688 Fawnwood Dr**<br>**Castle Rock, CO 80108** | **Option Agreements** |
| **Knights of Columbus**<br>**One Columbus Plaza**<br>**New Haven, CT 06510-3326** | **Customer Deposit** |
| **KNUTSON CONSTRUCTION SERVICES**<br>**5500 WAYZATA BLVD**<br>**STE 300**<br>**MINNEAPOLIS, MN 55416** | **Customer Deposit** |
| **KUHF**<br>**4343 Elgin 3rd Floor**<br>**Houston, TX 77204** | **Customer Deposit** |
| **Kyocera**<br>**31205 Falcon Ave**<br>**PO Box 245**<br>**Stacy, MN 55079** | **Customer Deposit** |

Sheet __55__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                                     ,        Case No. _____
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **L & W Inc.**<br>**6301 Haggerty**<br>**Belleville, MI 48111** | **Customer Deposit** |
| **L-3 Communication**<br>**5749 Briar Hill Rd**<br>**Lexington, KY 40516** | **Customer Deposit** |
| **L-3 Communications**<br>**5749 Briar Hill Rd**<br>**Lexington, KY 40516** | **Overdraft Liability Agreement** |
| **L-3 Communications**<br>**9020 Balboa Ave.**<br>**San Diego, CA 92123** | **Customer Deposit** |
| **LAIKA, Inc.**<br>**1400 NW 22nd Ave,\.**<br>**Portland, OR 97210** | **Overdraft Liability Agreement** |
| **Land Speed Investments, LLC**<br>**1122 Vinings Parkway SE**<br>**Symrna, GA 30080** | **Overdraft Liability Agreement** |
| **Landerbrook-Point 6 LLC**<br>**3 Summit Park Drive**<br>**Suite 130**<br>**Independence, OH 44131** | **Cleveland, OH Office** |
| **Landspeed Investments, LLC**<br>**1122 Vinings Parkway SE**<br>**Smyrna, GA 30080** | **Customer Deposit** |
| **Lanson Software**<br>**380 St. Peter St**<br>**St. Paul, MN 55102** | **Overdraft Liability Agreement** |
| **Lap Band Solutions**<br>**7920Beltline Road**<br>**Suite #175**<br>**Dallas, TX 75254** | **Customer Deposit** |
| **Lapevity**<br>**5232 Forest Lane**<br>**Suite 115**<br>**Dallas, TX 75244** | **Overdraft Liability Agreement** |
| **Latex International**<br>**510 River Rd**<br>**Shelton, CT 06484** | **Overdraft Liability Agreement** |

Sheet __56__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**_____,   Case No. _____

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Latex International**<br>**510 River Road**<br>**Suite 840**<br>**Shelton, CT 06484** | **Customer Deposit** |
| **Lawless C - J**<br>**196 Lexington Street**<br>**Woburn, MA 01801** | **Customer Deposit** |
| **Lawrence Kind**<br>**120 Sugar Mill Lane**<br>**Moore, SC 29369** | **Overdraft Liability Agreement** |
| **Learning Tree International**<br>**1831 Michael Faraday Drive**<br>**Reston, VA 20190** | **Overdraft Liability Agreement** |
| **Legend Valve**<br>**51245 Filomena Dr**<br>**Shelby Twp, MI 48315** | **Customer Deposit** |
| **Lemon, Nathan**<br>**12439 South Sopris Creek Drive**<br>**Parker, CO 80134** | **Option Agreements** |
| **Lennar Virginia Division**<br>**4443 Brookfield Corporate**<br>**Suite 200**<br>**Chantilly, VA 20151** | **Customer Deposit** |
| **Les Schwab Tires**<br>**646 NW Madras Highway**<br>**Prineville, OR 97754** | **Customer Deposit** |
| **Les Schwab Warehouse Center Inc**<br>**646 NW Madras Highway**<br>**Prineville, OR 97754** | **Springbok Services Agreement** |
| **Levin, Aaron**<br>**8240 S Fillmoew Way**<br>**Centennial, CO 80122** | **Option Agreements** |
| **Lexcel Solutions Inc.**<br>**4110 N Scottsdale Rd, Ste 360**<br>**Scottsdale, AZ 85251** | **Software License** |
| **Lexcel Solutions Inc.**<br>**4110 N Scottsdale Rd, Ste 360**<br>**Scottsdale, AZ 85251** | **Software License** |
| **Lexcel Solutions Inc.**<br>**4110 N Scottsdale Rd, Ste 360**<br>**Scottsdale, AZ 85251** | **Software License** |

Sheet __**57**__ of __**120**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                        ,       Case No. _____
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Lexcel Solutions Inc.**<br>**4110 N Scottsdale Rd, Ste 360**<br>**Scottsdale, AZ 85251** | **Software License** |
| **Lexi-Comp Inc.**<br>**1100 Terex Rd**<br>**Hudson, OH 44236** | **Customer Deposit** |
| **Lexis Nexis**<br>**PO Box 894166**<br>**Los Angeles, CA 90189-4166** | **Risk Management Agreement** |
| **Life Care Retirement Communities**<br>**601 Universe Bl**<br>**Juno Beach, FL 33408** | **Customer Deposit** |
| **LifeCenter NorthWest**<br>**11245 SE 6th St Ste 100**<br>**Bellevue, WA 98004** | **Customer Deposit** |
| **Lincoln National Co**<br>**350 Church Street MPC2**<br>**Hartford, CT 06103** | **Customer Deposit** |
| **Lincoln Property Company**<br>**2000 McKinney, Suite 1000**<br>**Dallas, TX 75201** | **367 Inverness Parkway Rent** |
| **Lincoln Property Company**<br>**2000 McKinney, Suite 1000**<br>**Dallas, TX 75201** | **367 Inverness Parkway CAM** |
| **Lodging Host Hotel Corp**<br>**6176 FM 2011**<br>**Longview, TX 75603** | **Customer Deposit** |
| **Logix Communications**<br>**2950 N Loop West**<br>**# 1200**<br>**Houston, TX 77092** | **Overdraft Liability Agreement** |
| **Logix Communications**<br>**2950 N Loop West**<br>**Suite 1200**<br>**Houston, TX 77092** | **Customer Deposit** |
| **Longview Fibre Paper & Packaging**<br>**300 Fibre Way**<br>**Longview, WA 98632** | **Customer Deposit** |
| **LorMet Community Federal Credit Union**<br>**1825 E 28th St**<br>**Lorain, OH 44055** | **Customer Deposit** |

Sheet __58__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**                                              ,    Case No. _____

                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Loudoun County Sanitation Authority**<br>**880 Harrison St SE**<br>**Leesburg, VA 20175** | **Customer Deposit** |
| **Lubri-Co. Inc.**<br>**1821 Empire Industrial Ct.**<br>**#J**<br>**Santa Rosa, CA 95403** | **Customer Deposit** |
| **Luck Stone Corporation**<br>**515 Stone Mill Dr**<br>**Manakin-Sabot, VA 23103** | **Customer Deposit** |
| **Lufthansa Airlines**<br>**1640 Hempstead Turnpike**<br>**East Meadow, NY 11554** | **Customer Deposit** |
| **Lui, Benjamin**<br>**827 South Jasmine Street**<br>**Denver, CO 80224** | **Option Agreements** |
| **Lum Enterprises**<br>**4700 E Bails Place**<br>**Denver, CO 80222** | **Customer Deposit** |
| **Lum, Tricia**<br>**4700 East Bails Place**<br>**Denver, CO 80222** | **Option Agreements** |
| **LWCC**<br>**2237 S Acadian Thruway**<br>**Baton Rouge, LA 70808** | **Customer Deposit** |
| **Lyon Apartment Companies**<br>**4901 Birch Street**<br>**Newport Beach, CA 92660** | **Customer Deposit** |
| **M & L Enterprises**<br>**345 Inverness Drive South Bldg. A, Suite 130**<br>**Englewood, CO 80112** | **Customer Deposit** |
| **M D Anderson Cancer Center U of TX**<br>**Supply Chain Mgmt Unit 546**<br>**1020 Holcombe Bl.**<br>**Suite 1400**<br>**Houston, TX 77030** | **Employee Rewards and Recognition Program** |
| **M D Anderson Cancer Center/Employee Heal**<br>**2450 Holcombe Blvd**<br>**Ste 1 130**<br>**Houston, TX 77030** | **Customer Deposit** |

Sheet __59__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                                ,   Case No. _____
                                                     Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **M.D.Anderson Cancer Center**<br>**1515 Holcombe Blvd - 112**<br>**Houston, TX 77030** | **Customer Deposit** |
| **Madden, Richard**<br>**2381 Alameda Diablo**<br>**Diablo, CA 94528-0308** | **Option Agreements** |
| **Magic Messenger**<br>**5620 Knott Ave**<br>**Buena Park, CA 90620** | **Customer Deposit** |
| **Mail Contractors of America, Inc.**<br>**3800 N Rodney Parham Rd.**<br>**Ste 301**<br>**Little Rock, AR 72212** | **Customer Deposit** |
| **Manheim Orlando**<br>**11801 W. Colonial Dr.**<br>**Ocoee, FL 34761** | **Customer Deposit** |
| **Manheim- Central Florida Auto Auction**<br>**9800 Bachman Road**<br>**Orlando, FL 32824** | **Customer Deposit** |
| **MAPFRE USA Corp.**<br>**211 Main St**<br>**Webster, MA 01570** | **Customer Deposit** |
| **Marden-Kane / HEINEKEN**<br>**1055 Franklin Avenue**<br>**Suite 300**<br>**Garden City, NY 11530** | **Customer Deposit** |
| **Mark Andy**<br>**181081 Chesterfield Airport road**<br>**Chesterfield, MO 63005** | **Overdraft Liability Agreement** |
| **Mark Team, Inc**<br>**26012 Paja**<br>**Mission Viejo, CA 92691** | **Overdraft Liability Agreement** |
| **Market Source, LLC**<br>**3480 Preston Ridge Rd**<br>**Alpharetta, GA 30005** | **Overdraft Liability Agreement** |
| **Marketing Drive**<br>**River Park 800 Connecticut Avenue**<br>**Norwalk, CT 06854** | **Customer Deposit** |
| **Marketing Innovators**<br>**9701 W. Higgins Road**<br>**Rosemont, IL 60018** | **Customer Deposit** |

Sheet __60__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**            ,      Case No. _____

                                 Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Marketing Innovators -CNA National**<br>**4150 N Drinkwater Blvd Ste**<br>**Scottsdale, AZ 85251** | **Customer Deposit** |
| **Marketing Innovators / Culligan**<br>**9399 W Higgins Rd**<br>**Rosemont, IL 60018** | **Customer Deposit** |
| **Marketing Innovators / TRI-PAC**<br>**9701 W Higgins Rd**<br>**Rosemont, IL 60018** | **Prepaid Service Agreement** |
| **MarketSource**<br>**11700 GREAT OAKS WAY**<br>**STE 2500**<br>**ALPHARETTA, GA 30022-2450** | **Customer Deposit** |
| **Marsh & McLennan**<br>**1166 Ave of the Americas**<br>**43rd Floor**<br>**New York, NY 10036** | **Customer Deposit** |
| **Marsh USA**<br>**1166 Avenue of the Americas**<br>**New York, NY 10036** | **Overdraft Liability Agreement** |
| **Martin Marietta Materials**<br>**18495 Military Hwy**<br>**San Antonio, TX 78257** | **Customer Deposit** |
| **Martin Marietta Materials, Inc.**<br>**8701 Red Oak Blvd**<br>**Suite 540**<br>**Charlotte, NC 28217** | **Customer Deposit** |
| **Martin Marietta Materials, Inc.**<br>**P. O. Box 7446**<br>**Charlotte, NC 28241** | **Customer Deposit** |
| **Martin Marietta Materials, Inc.**<br>**1989 11th Avenue, SE**<br>**Hickory, NC 28602** | **Customer Deposit** |
| **Martinez, Paul**<br>**352 South Pennsylvania Street**<br>**Denver, CO 80209** | **Option Agreements** |
| **MARTINS FAMOUS PASTRY SHOPPE INC**<br>**1000 POTATO ROLL LN**<br>**CHAMBERSBURG, PA 17202** | **Customer Deposit** |

Sheet  **61**  of  **120**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                    ,        Case No. _____
_____
                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Mass General Hospital Pathology Dept**<br>**55 Fruit St**<br>**Boston, MA 02114** | **Customer Deposit** |
| **MasterCard**<br>**2000 Purchase Street**<br>**New York, NY 10577** | **GVCP Vendor Agreement** |
| **MasterCard**<br>**2000 Purchase Street**<br>**New York, NY 10577** | **Logical Security Agreement for Card Processing** |
| **MasterCard**<br>**2000 Purchase Street**<br>**New York, NY 10577** | **Member MSP Agreement** |
| **MasterCard**<br>**2000 Purchase Street**<br>**New York, NY 10577** | **License Agreement for Mastercard Paypass Specifications** |
| **MasterCard**<br>**2200 Mastercard Blvd.**<br>**O'Fallon, MO 63368** | **Statement of Work** |
| **MasterCard**<br>**2200 Mastercard Blvd.**<br>**O'Fallon, MO 63368** | **Services Agreement** |
| **MASTERCARD INTERNATIONAL**<br>**2000 PURCHASE ST**<br>**PURCHASE, NY 10577-2509** | **Customer Deposit** |
| **Mastercard International**<br>**8755 West Higgins Road**<br>**Suite 300**<br>**Chicago, IL 60631** | **Customer Deposit** |
| **MasterCard Worldwide**<br>**2200 MasterCard Boulevard**<br>**OFallon, MO 63368** | **Customer Deposit** |
| **Matson Driscoll & Damico**<br>**1411 Opus Place**<br>**Downers Grove, IL 60515** | **Overdraft Liability Agreement** |
| **Matson Navigation**<br>**555 12th St**<br>**Oakland, CA 94607** | **Overdraft Liability Agreement** |
| **Maxim Innovations KBZ ZBucks**<br>**954 W Washington Blvd**<br>**Ste 610**<br>**Chicago, IL 60607** | **Customer Deposit** |

Sheet ___**62**___ of ___**120**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Springbok Services, Inc.**                                        ,     Case No. _____

                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **McAfee Inc.**<br>**3965 Freedom Circle**<br>**Santa Clara, CA 95054** | **Customer Deposit** |
| **McCann World Group**<br>**600 Battery St**<br>**San Francisco, CA 94111-1817** | **Customer Deposit** |
| **McCormick and Company Inc**<br>**18 Loveton Circle**<br>**Sparks, MD 21152** | **Customer Deposit** |
| **McGee, Anthony**<br>**9408 Longstone Drive**<br>**Parker, CO 80134** | **Option Agreements** |
| **MCIM**<br>**1044 Eastbury Dr**<br>**Lansing, MI 48917** | **Customer Deposit** |
| **McKinney, Gary**<br>**9664 South Estes Way**<br>**Littleton, CO 80127** | **Option Agreements** |
| **McLaughlin Gormley King**<br>**8810 10TH AVE N**<br>**MINNEAPOLIS, MN 55427** | **Customer Deposit** |
| **McLellan Estate Company**<br>**707 Old Country Rd**<br>**Belmont, CA 94002** | **Customer Deposit** |
| **MCMO Management**<br>**11906 Manchester Road**<br>**Ste 104**<br>**Des Peres, MO 63131** | **Customer Deposit** |
| **McREL**<br>**4601 DTC Blvd.**<br>**Suite 500**<br>**Denver, CO 80237** | **Customer Deposit** |
| **MCS Trucking Inc**<br>**1414 W HANNA AVE**<br>**INDIANAPOLIS, IN 46217** | **Customer Deposit** |
| **McWilliams, Kimberly**<br>**1645 South Nile Court**<br>**Aurora, CO 80012** | **Option Agreements** |
| **MD Anderson Cancer Cnt**<br>**2450 Holcombe Blvd U0634**<br>**Houston, TX 77021-2024** | **Customer Deposit** |

Sheet __63__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                                    ,   Case No. _____

_____
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **MD Anderson Cancer Cnt**<br>**P.O. Box 301401**<br>**Houston, TX 77230** | **Customer Deposit** |
| **MDC Holdings Inc**<br>**4350 S Monaco St**<br>**Denver, CO 80237** | **Customer Deposit** |
| **MDX**<br>**14250 Arminta Street**<br>**Panorama City, CA 91402** | **Customer Deposit** |
| **Meadow Park Rehabilitation**<br>**78 - 10 164th Street**<br>**Flushing, NY 11366** | **Customer Deposit** |
| **Meadwestvaco Speciality Papers**<br>**40 Willow Street South**<br>**Lee, MA 01260** | **Customer Deposit** |
| **Meco**<br>**1615 Poydras**<br>**Ste 1400**<br>**New Orleans, LA 70112** | **Customer Deposit** |
| **Medallion Cabinetry**<br>**One Medallion Way**<br>**Waconia, MN 55387** | **Customer Deposit** |
| **Medtronic**<br>**11520 Yellow Pine St NW**<br>**Minneapolis, MN 55448** | **Customer Deposit** |
| **Medtronic MiniMed, Inc.**<br>**18000 Dvonshire St**<br>**Northridge, CA 91325** | **Overdraft Liability Agreement** |
| **Meehan, Gregory**<br>**940 South Logan Street**<br>**Denver, CO 80209** | **Option Agreements** |
| **Member Source Media**<br>**650 5th St**<br>**Suite 311**<br>**San Francisco, CA 94107** | **Overdraft Liability Agreement** |
| **Memorial Hospital and Health System**<br>**100 East Wayne**<br>**South Bend, IN 46601** | **Customer Deposit** |
| **Memorial Hospital Los Banos**<br>**520 W I St**<br>**Los Banos, CA 93636** | **Customer Deposit** |

Sheet __64__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                    ,   Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Mendralla, Carla L**<br>**3692 S Danube Circle**<br>**Aurora, CO 80013** | **Option Agreements** |
| **Menlo Worldwide Logistics**<br>**801 Swan Dr**<br>**Smyrna, TN 37167** | **Customer Deposit** |
| **Mercantil Commerceba**<br>**8325 NW 53 Street**<br>**Ste 101**<br>**Miami, FL 33166** | **Customer Deposit** |
| **MERCATOR ADVISORY GROUP**<br>**1432 Main Street**<br>**Waltham, MA 02451** | **Group Membershio Ageement** |
| **Mercedes Medical**<br>**7590 Commerce Court**<br>**Sarasota, FL 34243** | **Customer Deposit** |
| **Mercer & Co**<br>**3046 Issaquah Pine Lake Rd**<br>**South East**<br>**Sammamish, WA 98075** | **Customer Deposit** |
| **Meridian Public Charter School**<br>**1328 Florida Avenue**<br>**Washington, DC 20009** | **Customer Deposit** |
| **Merrill Communications**<br>**1 Merrill Circle**<br>**St. Paul, MN 55108** | **Service Agreement** |
| **META RESEARCH**<br>**4900 MAPLE ST**<br>**BELLAIRE, TX 77401-5731** | **Customer Deposit** |
| **MetaBank**<br>**2500 South Minnesota Ave**<br>**Sioux Falls, MN 57105** | **Card Program Management Agreement** |
| **MetaBank**<br>**2500 South Minnesota Ave**<br>**Sioux Falls, MN 57105** | **Processor Servicing Agreement** |
| **Metals USA Building Products**<br>**955 Columbia St**<br>**Brea, CA 92821** | **Customer Deposit** |

Sheet __65__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**                                    ,        Case No. _____
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **METALS USA INC**<br>**N115W18945 Edison Drive**<br>**STE 1100**<br>**Germantown, WI 53022** | **Customer Deposit** |
| **Metro TeenAIDS**<br>**651 Pennsylvania Ave SE**<br>**Washington, DC 20003** | **Customer Deposit** |
| **Metropolitan Building Maintenance, Inc.**<br>**2165 South Platte River Drive**<br>**Denver, CO 80223** | **Building Maintenance Agreement** |
| **MGIC**<br>**270 E Kilbourn Ave**<br>**Milwaukee, WI 53201** | **Customer Deposit** |
| **Michael Best & Friedrich LLP**<br>**401 N MICHIGAN AVE STE 1900**<br>**CHICAGO, IL 60611** | **Customer Deposit** |
| **Michael Best & Friedrich, LLP**<br>**180 N Stetson**<br>**Suite 2000**<br>**Chicago, IL 60601** | **Customer Deposit** |
| **Microsoft**<br>**1401 Elm St, 5th Flr, Dept 842467**<br>**Dallas, TX 75202** | **Software License** |
| **Microsoft**<br>**1401 Elm St, 5th Flr, Dept 842467**<br>**Dallas, TX 75202** | **Software License** |
| **Microsoft**<br>**1401 Elm St, 5th Flr, Dept 842467**<br>**Dallas, TX 75202** | **Software License** |
| **Microsoft**<br>**1401 Elm St, 5th Flr, Dept 842467**<br>**Dallas, TX 75202** | **Software License** |
| **Microsoft**<br>**1401 Elm St, 5th Flr, Dept 842467**<br>**Dallas, TX 75202** | **Software License** |
| **Microsoft**<br>**1401 Elm St, 5th Flr, Dept 842467**<br>**Dallas, TX 75202** | **Software License** |
| **Microsoft**<br>**1401 Elm St, 5th Flr, Dept 842467**<br>**Dallas, TX 75202** | **Software License** |

Sheet __66__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                                    Case No. _____
                                                                    ,
                                           Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Microsoft**<br>**1401 Elm St, 5th Flr, Dept 842467**<br>**Dallas, TX 75202** | **Software License** |
| **Microsoft**<br>**1401 Elm St, 5th Flr, Dept 842467**<br>**Dallas, TX 75202** | **Software License** |
| **Microsoft**<br>**1401 Elm St, 5th Flr, Dept 842467**<br>**Dallas, TX 75202** | **Software License** |
| **Microsoft**<br>**1401 Elm St, 5th Flr, Dept 842467**<br>**Dallas, TX 75202** | **Software License** |
| **Microsoft**<br>**1401 Elm St, 5th Flr, Dept 842467**<br>**Dallas, TX 75202** | **Software License** |
| **Microsoft**<br>**1401 Elm St, 5th Flr, Dept 842467**<br>**Dallas, TX 75202** | **Software License** |
| **Microsoft**<br>**1401 Elm St, 5th Flr, Dept 842467**<br>**Dallas, TX 75202** | **Software License** |
| **Microsoft**<br>**1401 Elm St, 5th Flr, Dept 842467**<br>**Dallas, TX 75202** | **Software License** |
| **Microsoft**<br>**1401 Elm St, 5th Flr, Dept 842467**<br>**Dallas, TX 75202** | **Software License** |
| **Microsoft**<br>**1401 Elm St, 5th Flr, Dept 842467**<br>**Dallas, TX 75202** | **Software License** |
| **Microsoft**<br>**1401 Elm St, 5th Flr, Dept 842467**<br>**Dallas, TX 75202** | **Software License** |
| **Microsoft**<br>**1401 Elm St, 5th Flr, Dept 842467**<br>**Dallas, TX 75202** | **Software License** |
| **Microsoft**<br>**1401 Elm St, 5th Flr, Dept 842467**<br>**Dallas, TX 75202** | **Software License** |

Sheet __67__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**                                                    ,     Case No. _____

                                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Microsoft**<br>**1401 Elm St, 5th Flr, Dept 842467**<br>**Dallas, TX 75202** | **Software License** |
| **Microsoft**<br>**1401 Elm St, 5th Flr, Dept 842467**<br>**Dallas, TX 75202** | **Software License** |
| **Microsoft**<br>**1401 Elm St, 5th Flr, Dept 842467**<br>**Dallas, TX 75202** | **Software License** |
| **MICROSOFT**<br>**1 MICROSOFT WAY**<br>**I/O Samm-D/4445**<br>**REDMOND, WA 98052-8300** | **Customer Deposit** |
| **Microsoft**<br>**One Microsoft Way**<br>**Redmond, WA 98052** | **Customer Deposit** |
| **Microsoft Corp**<br>**1 Microsoft Way**<br>**Redmond, WA 98050** | **Overdraft Liability Agreement** |
| **Microsoft Licensing**<br>**1401 Elm St, 5th Flr, Dept 842467**<br>**Dallas, TX 75202** | **Software License** |
| **Microsoft Licensing GP**<br>**6100 Neil Road**<br>**Reno, NV 89511** | **Business and Services Agreement** |
| **Middleton Pest Control, Inc.**<br>**1736 33rd Street**<br>**Orlando, FL 32839** | **Customer Deposit** |
| **Midmark Corporation**<br>**60 Vista Dr**<br>**Versialles, OH 45380** | **Customer Deposit** |
| **MidWest Cancer Research Group**<br>**9711 Skokie Bl**<br>**Ste B**<br>**Skokie, IL 60077** | **Customer Deposit** |
| **Milliken Millwork Inc.**<br>**400 Circle Freeway Drive**<br>**Cincinnati, OH 45246** | **Customer Deposit** |
| **Milliken Millwork Inc.**<br>**6361 Sterling Drive North**<br>**Sterling Heights, MI 48312** | **Customer Deposit** |

Sheet __68__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                              ,   Case No. _____
                                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Milliken Millwork Inc.**<br>**172 Plummer Road**<br>**Sidman, PA 15955** | **Customer Deposit** |
| **Mirage Limousine Service, Inc**<br>**Mirage Limousine Service**<br>**4709 5th Street**<br>**Long Island City, NY 11101** | **Customer Deposit** |
| **Moen Inc**<br>**25300 Al Moen Dr**<br>**North Olmsted, OH 44070** | **Customer Deposit** |
| **Momentive Performance Materials**<br>**9930 Kincey Ave**<br>**Huntersville, NC 28078** | **Customer Deposit** |
| **Monclova, Maria**<br>**810 King St**<br>**Denver, CO 80204** | **Option Agreements** |
| **MonierLifetitle**<br>**3511 N Riverside Ave**<br>**Rialto, CA 92377** | **Customer Deposit** |
| **Monterey Peninsula Country Club**<br>**3000 Club Rd**<br>**Pebble Beach, CA 93953** | **Customer Deposit** |
| **Montgomery County Community College**<br>**340 DeKalb Pike CH 201**<br>**Blue Bell, PA 19422** | **Customer Deposit** |
| **MORGAN-KELLER, INC**<br>**70 THOMAS JOHNSON DR # 200**<br>**FREDERICK, MD 21702-4306** | **Customer Deposit** |
| **Morrison-Maierle Inc.**<br>**80 Rio Salado Pkwy.**<br>**suite 201**<br>**Tempe, AZ 85282** | **Customer Deposit** |
| **MOSS MOTORS**<br>**400 RUTHERFORD ST**<br>**GOLETA, CA 93117-3702** | **Customer Deposit** |
| **Motiva Enterprises LLC**<br>**2555 Savannah Avenue**<br>**Port Arthur, TX 77640** | **Customer Deposit** |

Sheet   **69**   of   **120**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                                  Case No. _____
                                                              ,
                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **MOTIVATION TECHNOLOGIES**<br>**75 W LOCKWOOD AVE**<br>**STE 203**<br>**SAINT LOUIS, MO 63119-2947** | **Customer Deposit** |
| **Mountain States Employers Council**<br>**1799 Pennsylvania St**<br>**Denver, CO 80203** | **Customer Deposit** |
| **Moveit**<br>**Ipswitch File Transfer**<br>**10 Maguire Rd**<br>**Suite 220**<br>**Lexington, MA 02421** | **Software License** |
| **Moveit**<br>**Ipswitch File Transfer**<br>**10 Maguire Rd**<br>**Suite 220**<br>**Lexington, MA 02421** | **Software License** |
| **Moveit**<br>**Ipswitch File Transfer**<br>**10 Maguire Rd**<br>**Suite 220**<br>**Lexington, MA 02421** | **Software License** |
| **Muniz, Andrew**<br>**600 E 9th Ave**<br>**Denver, CO 80203** | **Option Agreements** |
| **Muniz, Randi**<br>**3301 East 14th Avenue**<br>**Denver, CO 80206** | **Option Agreements** |
| **Muratore Corporation**<br>**2525 PHELPS ST**<br>**SAN FRANCISCO, CA 94124** | **Customer Deposit** |
| **My Company**<br>**17478 E Rice Cr Unit B**<br>**Aurora, CO 80015** | **Customer Deposit** |
| **N Texas Spine Care**<br>**3600 Gaston Ave**<br>**Ste 651**<br>**Dallas, TX 75246** | **Customer Deposit** |
| **NACUBO**<br>**1110 Vermont Ave. NW**<br>**Suite 800**<br>**Washington, DC 20005** | **Exhibitor Agreements** |

Sheet  __70__  of  __120__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re    **Springbok Services, Inc.** _____ ,    Case No. _____

_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Nail, John**<br>**4 Periwinkle**<br>**Littleton, CO 80127** | **Option Agreements** |
| **Nana Pacific**<br>**5555 Rockwell Rd**<br>**Winchester, KY 40391** | **Customer Deposit** |
| **NANA Pacific LLC**<br>**3150 C Street**<br>**Suite 250**<br>**Anchorage, AK 99503** | **Star Surcharge Free Agreement** |
| **Nana Pacific LLC**<br>**3150 C St**<br>**Ste 250**<br>**Anchorage, AK 99503** | **Customer Deposit** |
| **Natarajan, Lilly**<br>**11609 South Tumble Brush Street**<br>**Parker, CO 80134** | **Option Agreements** |
| **National Benefit Life**<br>**1 Court SQ**<br>**Long Island City, NY 11120** | **Customer Deposit** |
| **National Cooperative Refinery Associatio**<br>**2000 S Main**<br>**McPherson, KS 67460** | **Customer Deposit** |
| **National Futures Association**<br>**300 South Riverside Plaza**<br>**Suite 1800**<br>**Chicago, IL 60606** | **Customer Deposit** |
| **National Jewish/HB FUller**<br>**1400 Jackson Street**<br>**M324**<br>**Denver, CO 80206** | **Customer Deposit** |
| **National Processing Co**<br>**5100 Interchange Way**<br>**Louisville, KY 40229** | **Prepaid Service Agreement** |
| **National Relief Charities**<br>**1310 E Riverview DR**<br>**PHOENIX, AZ 85034** | **Customer Deposit** |
| **Nationwide Insurance**<br>**1100 Locust Street**<br>**Des Moines, IA 50391** | **Customer Deposit** |

Sheet ___**71**___ of ___**120**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

In re   **Springbok Services, Inc.**                        ,       Case No. _____

                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Nationwide Mutual Insurance Co**<br>**1 Nationwide Plaza**<br>**Columbus, OH 43215** | **Prepaid Service Agreement** |
| **NBS Investment Co**<br>**3 Crestview Rd**<br>**Essex Junction, VT 05452** | **Overdraft Liability Agreement** |
| **NC State Ports Authority - MHC**<br>**113 Arandell St**<br>**Morehead City, NC 28557** | **Customer Deposit** |
| **ND Dept Emrgcy Svcs**<br>**Fraine Barracks**<br>**Bismarck, ND 58506-5511** | **Customer Deposit** |
| **ND Dept of Corrections**<br>**3100 Railroad Ave**<br>**DOCR Building 2nd Floor**<br>**Bismarck, ND 58501** | **Customer Deposit** |
| **NEI Contracting & Engineering, Inc.**<br>**335 E St. Suite B**<br>**Chula Vista, CA 91910** | **Customer Deposit** |
| **Nelnet Corporate Services Inc**<br>**3015 S Parker Rd Ste 400**<br>**Aurora, CO 80014** | **Customer Deposit** |
| **Nelnet Loan Services**<br>**6420 Southpoint Pkwy**<br>**Jacksonville, FL 32216** | **Customer Deposit** |
| **Nelson, William**<br>**1859 Hogan Court**<br>**Castle Rock, CO 80109** | **Option Agreements** |
| **Netco**<br>**3258 Chester Blvd st**<br>**Charles, MO 63301** | **Customer Deposit** |
| **Netscout Systems, Inc**<br>**310 Littleton Road**<br>**Westford, MA 01886** | **Software License** |
| **Netscout Systems, Inc**<br>**310 Littleton Road**<br>**Westford, MA 01886** | **Software License** |
| **NetVersant - Texas Inc**<br>**1414 Wedgewood**<br>**Houston, TX 77093** | **Customer Deposit** |

Sheet _____**72**_____ of _____**120**_____ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**
_____ ,   Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Network Logic**<br>**1349 Empire Central**<br>**Ste 600**<br>**Dallas, TX 75247** | **Customer Deposit** |
| **New England Chrysler Office Managers Gui**<br>**Clark Chrysler Jeep**<br>**175 Pelham St**<br>**Methuen, MA 01844** | **Customer Deposit** |
| **News Journal**<br>**70 W 4th St**<br>**Mansfield, OH 44903-3600** | **Customer Deposit** |
| **Newsday**<br>**25 Deshon Rd**<br>**Melville, NY 11747** | **Customer Deposit** |
| **Newslink Canada**<br>**2100 11802-124 Street**<br>**Edmonton, AB** | **Overdraft Liability Agreement** |
| **Newspaper and More**<br>**242 Middle Island**<br>**New York, NY 11953** | **Overdraft Liability Agreement** |
| **NEX TRANSPORT INC**<br>**13900 STATE ROUTE 287**<br>**EAST LIBERTY, OH 43319-9466** | **Customer Deposit** |
| **Nexen Petroleum USA Inc**<br>**12790 Merit Dr**<br>**Ste 800**<br>**Dallas, TX 75251** | **Customer Deposit** |
| **Nice**<br>**301 Rt 17 N**<br>**10th Floor**<br>**Rutherford, NJ 07070** | **Software License** |
| **Nice**<br>**301 Rt 17 N**<br>**10th Floor**<br>**Rutherford, NJ 07070** | **Software License** |
| **Nippon Electric Glass**<br>**650 E. Devon Ave**<br>**Suite 110**<br>**Itaska, IL 60143** | **Overdraft Liability Agreement** |

Sheet __73__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**        ,    Case No.                  

                 Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Nishe Cards LLC**<br>**1201 Orange St**<br>**Ste 600**<br>**Wilmington, DE 19801** | **Customer Deposit** |
| **Nisqually Red Wind Casino**<br>**12819 Yelm Hwy SE**<br>**Olympia, WA 98513-9111** | **Customer Deposit** |
| **Nissan Motor Acceptance Corporation**<br>**One Nissan Way**<br>**A-6-H**<br>**Franklin, TN 37067** | **Customer Deposit** |
| **NMS - ExactTarget**<br>**20 N Meridian Ste 200**<br>**Indianapolis, IN 46204** | **Customer Deposit** |
| **NMS - Renee Butler Realty**<br>**1142 1st ST South**<br>**Winter Haven, FL 33880** | **Customer Deposit** |
| **Noodle Bar, Inc.**<br>**5776 Stoneridge Mall Road**<br>**Suite 255**<br>**Pleasanton, CA 94588** | **Customer Deposit** |
| **Norandex Distribution**<br>**300 Executive Parkway West**<br>**# 100**<br>**Hudson, OH 44236** | **Customer Deposit** |
| **Norgren**<br>**5400 S. Deleware St**<br>**Littleton, CO 80120** | **Overdraft Liability Agreement** |
| **Norgren**<br>**5400 S Delaware Street**<br>**Littleton, CO 80120** | **Customer Deposit** |
| **Norquist Salvage Corp**<br>**2151 Professional Drive**<br>**Ste 200**<br>**Roseville, CA 95661** | **Customer Deposit** |
| **North Carolina State Ports Authority**<br>**2202 Burnett Blvd**<br>**Wilmington, NC 28401** | **Customer Deposit** |
| **NORTH DAKOTA DEPT OF TRANSPORTATION**<br>**608 E BOULEVARD AVE**<br>**BISMARCK, ND 58505-0700** | **Customer Deposit** |

Sheet   **74**   of   **120**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                    ,   Case No. _____

                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **North Harris College**<br>**Visual Communications 2700 W.W. Thorne Dr**<br>**Houston, TX 77073** | **Customer Deposit** |
| **Northern Tool + Equipment**<br>**2800 Southcross Drive West**<br>**Burnsville, MN 55337** | **Customer Deposit** |
| **Northland Services, Inc.**<br>**6700 W Marginal Way SW**<br>**Seattle, WA 98106** | **Customer Deposit** |
| **Northrop Grumman**<br>**1000 Wilson Blvd**<br>**Suite 2300**<br>**Arlington, VA 22209** | **Customer Deposit** |
| **Northstar Health System**<br>**1400 west ice lake rd**<br>**iron river, MI 49935** | **Customer Deposit** |
| **Novartis Animal Health**<br>**3200 Northline Ave**<br>**Suite 300**<br>**Greensboro, NC 27408** | **Overdraft Liability Agreement** |
| **Novo Nordisk Inc.**<br>**100 College Road West**<br>**Princeton, NJ 08540** | **Customer Deposit** |
| **NOVO Nordisk, Inc.**<br>**100 College Rd**<br>**West Princeton, NJ 08540** | **Overdraft Liability Agreement** |
| **NPC**<br>**5100 Interchange Way**<br>**Louisville, KY 40229** | **Customer Deposit** |
| **NRECA**<br>**4301 WILSON BLVD**<br>**STE 1**<br>**ARLINGTON, VA 22203-1867** | **Customer Deposit** |
| **NW Pump**<br>**2800 NW 31st Avenue**<br>**Portland, OR 97210** | **Customer Deposit** |
| **Nyodn**<br>**132 W 31st St**<br>**11th Floor**<br>**New York, NY 10001** | **Customer Deposit** |

Sheet   __75__  of   __120__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**              ,      Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| O Smith Corp<br>11270 West Park Place<br>Milwaukee, WI 53224 | **Overdraft Liability Agreement** |
| O'Charley's<br>3038 Sidco Dr<br>Nashville, TN 37204-4516 | **Customer Deposit** |
| OAK VALLEY HOSPITAL DISTRICT<br>350 S OAK AVE<br>OAKDALE, CA 95361-3519 | **Customer Deposit** |
| Oberg Industries Inc<br>2301 Silverville Rd<br>Freeport, PA 16229 | **Customer Deposit** |
| Ocean Optics<br>830 Douglas Avenue<br>Dunedin, FL 34698 | **Customer Deposit** |
| Office Movers, Inc.<br>The Kane Company<br>6500 Kane Way<br>Elkridge, MD 21075 | **Customer Deposit** |
| Office of the Adjutant General<br>PO BOX 5511<br>030 FRAINE BARRACKS LANE<br>BISMARCK, ND 58506 | **Customer Deposit** |
| OfficeScapes<br>PO Box 975066<br>Dallas, TX 75397-5066 | **Storage** |
| Ohlsen, Taylor<br>116 South Rosemary<br>Denver, CO 80230 | **Option Agreements** |
| Old Republic Construction Insurance Agen<br>225 S. Lake Avenue<br>Suite 900<br>Pasadena, CA 91101 | **Customer Deposit** |
| Olive Bandy - Springbok Employee<br>345 Inverness Drive South<br>Bldg A, Suite 130<br>Englewood, CO 80112 | **Customer Deposit** |
| On Call International<br>1 Delaware Dr<br>Salem, NH 03079 | **Customer Deposit** |

Sheet __76__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Springbok Services, Inc.**                                    ,        Case No. _____
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| On Lok<br>1333 Bush St<br>San Francisco, CA 94109 | Customer Deposit |
| One Call Medical, Inc.<br>20 Waterview Blvd<br>Parsippany, NJ 07054 | Customer Deposit |
| Online Rewards<br>3102 Maple Ave<br>Ste 450<br>Dallas, TX 75201 | Customer Deposit |
| Option Care of the QC<br>5111 22nd Ave<br>Moline, IL 61265 | Customer Deposit |
| Oracle Corp<br>1074 Oracle Parkway<br>Redwood Shores, CA 94065 | Overdraft Liability Agreement |
| Orchard Family Health Care<br>2977 Westingloose Rd<br>Horseheads, NY 14845 | Overdraft Liability Agreement |
| Orcon Corporation<br>157o Atlantic St<br>Union City, CA 94587 | Customer Deposit |
| Orihuela, Mauricio<br>517 South Logan Street<br>Denver, CO 80209 | Option Agreements |
| Orizon Group<br>16924 FRANCES ST<br>STE 200 OMAHA<br>OMAHA, NE 68130 | Customer Deposit |
| Ormco Corporation<br>1717 W. Collins Ave<br>Orange, CA 92867 | Customer Deposit |
| Otto and Sons<br>4545 S Racine Ave<br>Chicago, IL 60609 | Customer Deposit |
| Outreach Services<br>157 S. Howard<br>ste.405<br>spokane, WA 99201 | Customer Deposit |

Sheet __77__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Springbok Services, Inc.**                                                          ,     Case No. _____

                                     Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Owens Corning**<br>**1 Owens Corning Pkwy**<br>**Toledo, OH 43659** | **Customer Deposit** |
| **Owens Corning Sales LLC**<br>**1 Owens Corning Parkway**<br>**Toledo, OH 43659** | **Prepaid Service Agreement** |
| **P-Value Communications**<br>**400 Interpace Parkway**<br>**Bldg C Floor 2**<br>**Parsippany, NJ 07054** | **Customer Deposit** |
| **Papa Murphys International**<br>**8000 NE Parkway Dr Suite 350**<br>**Vancouver, WA 98662** | **Customer Deposit** |
| **Paramount Centre Inc**<br>**6005 12th St E**<br>**Fife, WA 98424** | **Customer Deposit** |
| **Parker Hannifin**<br>**1867 Highway 48 North**<br>**Red Oak, IA 51566** | **Customer Deposit** |
| **PARWEST LLC**<br>**2502 W BROADWAY RD**<br>**PHOENIX, AZ 85041-2006** | **Customer Deposit** |
| **Pass & Seymour/LeGrand**<br>**50 Boyd Ave**<br>**Solvay, NY 13209-2314** | **Customer Deposit** |
| **Patterson Dental Supply**<br>**1226 N. Michael Dr.**<br>**Suite G**<br>**Wood Dale, IL 60191** | **Customer Deposit** |
| **Patterson Office Supplies**<br>**1031 Mendota Heights Road**<br>**Saint Paul, MN 55120** | **Customer Deposit** |
| **Payroll/Testing**<br>**345 Inverness Dr S**<br>**Bldg A ste 130**<br>**Englewood, CO 80112** | **Customer Deposit** |
| **PDS**<br>**189 South State Street**<br>**Suite 250**<br>**Clearfield, UT 84015** | **Customer Deposit** |

Sheet __78__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                        ,     Case No. _____

                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Pearn, Amy**<br>**3983 South Shawnee Street**<br>**Aurora, CO 80018** | **Option Agreements** |
| **Peg Perego USA, Inc.**<br>**3625 Independence Drive**<br>**Fort Wayne, IN 46808** | **Customer Deposit** |
| **Pegasus Broadband Co**<br>**225 City Line Ave Ste 200**<br>**Bala Cynwyd, PA 19004** | **Customer Deposit** |
| **PeopleClubs Inc**<br>**460 St-Paul Street East**<br>**Ste 330**<br>**Montreal, QC H2Y 3V1** | **Customer Deposit** |
| **Pepsi Bottling Group**<br>**1 Pepsi Way**<br>**Somers, NY 10589** | **Customer Deposit** |
| **Pepsi Bottling Group - Ad Hoc**<br>**4532 Highway 67**<br>**Plano, TX 75094** | **Customer Deposit** |
| **Perez-Urias, Nabyl**<br>**7100 East Evans Avenue, #434A**<br>**Denver, CO 80224** | **Option Agreements** |
| **Performance Systems Group**<br>**2337 Perimeter Park Drive**<br>**Atlanta, GA 30341** | **Customer Deposit** |
| **Performance Systems Group, Inc.**<br>**2337 Perimeter Park Drive**<br>**Suite 220**<br>**Atlanta, GA 30341** | **Prepaid Service Agreement** |
| **PerkinElmer Optoelectronics**<br>**2175 Mission College Bl**<br>**Santa Clara, CA 95054** | **Customer Deposit** |
| **Persona**<br>**110 Sargent Drive**<br>**New Haven, CT 06511** | **Overdraft Liability Agreement** |
| **Personix**<br>**75 Remittance Drive Suite 6943**<br>**Chicago, IL 60675** | **Service Agreement** |
| **Peterson, Holly**<br>**2438 S. Perry St**<br>**Aurora, CO 80219** | **Option Agreements** |

Sheet __79__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                              ,   Case No. _____

                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Pfizer**<br>**235 E 42nd**<br>**New York, NY 10017** | **Customer Deposit** |
| **Pfizer - Linnell Navarro**<br>**219 East 42nd Street**<br>**MS 219/02/38**<br>**New York, NY 10019** | **Customer Deposit** |
| **Pfizer, Inc.**<br>**235 East 42nd Street**<br>**New York, NY 10017** | **Prepaid Service Agreement and Master Services Agreement** |
| **PG&E**<br>**121 South 8th Street**<br>**7th Floor**<br>**Minneapolis, MN 55402** | **Customer Deposit** |
| **PG&E**<br>**245 Market St**<br>**Mail Code N10A**<br>**San Francisco, CA 94105** | **Customer Deposit** |
| **PGA Tour / Barclays Classic**<br>**99 Biltmore Ave**<br>**Rye, NY 10580** | **Customer Deposit** |
| **Phipps Houses Service**<br>**902 Broadway, 13th Floor**<br>**New York, NY 10010** | **Customer Deposit** |
| **Phoebe Putney Memorial Hospital**<br>**417 3rd Ave**<br>**Albany, GA 31702-1828** | **Customer Deposit** |
| **Pickron Orthodontic Care, PC**<br>**3294 Medlock Bridge Rd**<br>**Norcross, GA 30092** | **Customer Deposit** |
| **Pinnacle Technologies**<br>**219 Airtex Bl.**<br>**Houston, TX 77090** | **Overdraft Liability Agreement** |
| **Pioneer Data LLC**<br>**477 Peace Portal Dr Suite 107, #276**<br>**Blaine, WA 98230** | **Customer Deposit** |
| **Pioneer Inc**<br>**5184 Pioneer Rd**<br>**Meridian, MS 39301** | **Customer Deposit** |

Sheet __80__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                          ,        Case No. _____

_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Placentia Pathology Medical Group**<br>**1301 N. Rose Drive**<br>**Placentia, CA 92870** | **Overdraft Liability Agreement** |
| **PlanetPress**<br>**Objectif Lune, LLC**<br>**300 Broadacres Drive**<br>**4th floor**<br>**Bloomfield, NJ 07003** | **Software License** |
| **PlanetPress**<br>**Objectif Lune, LLC**<br>**300 Broadacres Drive**<br>**4th floor**<br>**Bloomfield, NJ 07003** | **Software License** |
| **PlanetPress**<br>**Objectif Lune, LLC**<br>**300 Broadacres Drive**<br>**4th floor**<br>**Bloomfield, NJ 07003** | **Software License** |
| **PlanetPress**<br>**Objectif Lune, LLC**<br>**300 Broadacres Drive**<br>**4th floor**<br>**Bloomfield, NJ 07003** | **Software License** |
| **PlanetPress**<br>**Objectif Lune, LLC**<br>**300 Broadacres Drive**<br>**4th floor**<br>**Bloomfield, NJ 07003** | **Software License** |
| **Planning Partners International**<br>**600 S Cherry st**<br>**Suite 145**<br>**Denver, CO 80246** | **Overdraft Liability Agreement** |
| **Plymouth Harbor**<br>**700 JOHN RINGLING BLVD**<br>**SARASOTA, FL 34236** | **Customer Deposit** |
| **PMOLink, Inc.**<br>**8700 Crownhill Blvd.**<br>**Suite 700**<br>**San Antonio, TX 78209** | **Customer Deposit** |
| **Pohlad Companies**<br>**60 S 6TH ST STE 4000**<br>**MINNEAPOLIS, MN 55402** | **Customer Deposit** |

Sheet __81__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**                                          ,    Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Polack, Howard**<br>**4191 Fawn Run**<br>**Median, OH 44256** | **Option Agreements** |
| **Polliard, Jason**<br>**6300 East Hampden Avenue, #1301**<br>**Denver, CO 80222** | **Option Agreements** |
| **POLYCOMP**<br>**3000 LAVA RIDGE CT**<br>**STE 130**<br>**ROSEVILLE, CA 95661** | **Customer Deposit** |
| **Porter Inc. dba Thunderbird Products**<br>**2200 West Monroe St**<br>**P.O. Box 1003**<br>**Decatur, IN 46733** | **Prepaid Service Agreement** |
| **Portionables Inc**<br>**2825 Roeder Ave 4**<br>**Bellingham, WA 98225** | **Customer Deposit** |
| **Potts, Jeremy**<br>**9914 E Carolina Cir #102**<br>**Denver, CO 80247** | **Option Agreements** |
| **PPL Montana**<br>**45 Basin Creek Rd**<br>**Butte, MT 59701** | **Customer Deposit** |
| **PPL Montana**<br>**Willow & Warehouse Rd**<br>**Colstrip, MT 59323** | **Customer Deposit** |
| **PPL Montana**<br>**303 N Broadway**<br>**Billings, MT 59102** | **Customer Deposit** |
| **Prepaid Media, LLC**<br>**42 Technology Way**<br>**Nashua, NH 03060** | **Prepaid Contract Agreement** |
| **PREVALENT NETWORKS LLC**<br>**30 TECHNOLOGY DR**<br>**WARREN, NJ 07059** | **Customer Deposit** |
| **Private Equity Growth Advisors**<br>**4305 N. Lincoln Ave.**<br>**Chicago, IL 60618** | **Overdraft Liability Agreement** |
| **Proactive Communications**<br>**3106 S. WS Young Drive**<br>**Killeen, TX 76542** | **Overdraft Liability Agreement** |

Sheet __82__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**                                                    ,        Case No. _____

_____
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Procter & Gamble**<br>**1 or 2, Procter & Gamble Plaza**<br>**Cincinnati, OH 45201** | **Customer Deposit** |
| **Profit Point**<br>**4 Rockbourne Rd**<br>**Fourth Floor**<br>**Clifton Heights, PA 19018** | **Customer Deposit** |
| **Project Design Consultants**<br>**701 B St Ste 800**<br>**San Diego, CA 92101-8162** | **Customer Deposit** |
| **Project Support Team**<br>**6 Berkshire Blvd.**<br>**Bethel, CT 06801** | **Customer Deposit** |
| **PROMINENT FLUID CONTROLS INC**<br>**136 INDUSTRY DRIVE RIDC PARK W**<br>**RIDC Park West**<br>**PITTSBURGH, PA 15275** | **Customer Deposit** |
| **Promotion Mechanics**<br>**87 S MAIN ST**<br>**NEWTOWN, CT 06470** | **Customer Deposit** |
| **Promotional Services Group**<br>**5215 S Emmer Dr**<br>**New Berlin, WI 53151** | **Customer Deposit** |
| **ProTrades Connection**<br>**792 Meridian Way**<br>**San Jose, CA 95126** | **Customer Deposit** |
| **ProVest**<br>**4520 Seedling Circle**<br>**Tampa, FL 33614** | **Customer Deposit** |
| **Prudential Midwest Realty**<br>**326 6th Street**<br>**Monroe, WI 53566** | **Customer Deposit** |
| **Puget Sound Leasing A Div. of First Soun**<br>**P.O. Box 1295**<br>**Issaquah, WA 98827** | **Z20 Card Issuance System** |
| **QMEDTRIX SYSTEMS**<br>**700 NE MULTNOMAH ST**<br>**FL 12**<br>**PORTLAND, OR 97232-2131** | **Customer Deposit** |

Sheet   __83__   of   __120__   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Springbok Services, Inc.** _____,   Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **QTC Management Inc**<br>**1350 Valley Vista Dr**<br>**Diamond Bar, CA 91765** | **Customer Deposit** |
| **Quality Petroleum, Inc.**<br>**11610 Maybelline Dr.**<br>**North Little Rock, AR 72117** | **Customer Deposit** |
| **Quantum Magnetics Inc**<br>**15175 Innovation Dr**<br>**San Diego, CA 92128** | **Customer Deposit** |
| **Quebecor World**<br>**2470 Kerper Blvd**<br>**Dubuque, IA 52001-2224** | **Customer Deposit** |
| **Quest Diagnostics**<br>**14225 Newbrook Dr**<br>**Chantilly, VA 20151** | **Customer Deposit** |
| **Quest Global**<br>**333 East River Drive**<br>**East Hartford, CT 06108** | **Overdraft Liability Agreement** |
| **Quest Software**<br>**4747 N 22nd Street**<br>**Suite 400**<br>**Phoenix, AZ 85016** | **Software License** |
| **Quest Software**<br>**4747 N 22nd Street**<br>**Suite 400**<br>**Phoenix, AZ 85016** | **Software License** |
| **Quest Software**<br>**4747 N 22nd Street**<br>**Suite 400**<br>**Phoenix, AZ 85016** | **Software License** |
| **Quest Software**<br>**4747 N 22nd Street**<br>**Suite 400**<br>**Phoenix, AZ 85016** | **Software License** |
| **Quest Software**<br>**4747 N 22nd Street**<br>**Suite 400**<br>**Phoenix, AZ 85016** | **Software License** |
| **Quest Software**<br>**4747 N 22nd Street**<br>**Suite 400**<br>**Phoenix, AZ 85016** | **Software License** |

Sheet __84__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                      ,   Case No. _____

                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Quest Software**<br>**4747 N 22nd Street**<br>**Suite 400**<br>**Phoenix, AZ 85016** | **Software License** |
| **Quest Software**<br>**4747 N 22nd Street**<br>**Suite 400**<br>**Phoenix, AZ 85016** | **Software License** |
| **Quest Software**<br>**4747 N 22nd Street**<br>**Suite 400**<br>**Phoenix, AZ 85016** | **Software License** |
| **Quick Send Delivery**<br>**22870 Venture Dr**<br>**Novi, MI 48375** | **Customer Deposit** |
| **Quilogy**<br>**117 S. Main St**<br>**St. Charles, MO 63301** | **Customer Deposit** |
| **Quintiles, Inc.**<br>**5927 S. Maimi Bl**<br>**Morrisville, NC 27560** | **Overdraft Liability Agreement** |
| **Rabinkova, Yanina**<br>**5301 South Yosemite Street, #29-206**<br>**Greenwood Village, CO 80111** | **Option Agreements** |
| **Radiologix Inc**<br>**2200 Ross Ave**<br>**Ste 3600**<br>**Dallas, TX 75201** | **Customer Deposit** |
| **Raising Canes**<br>**1212 S Acadian Throughway**<br>**Baton Rouge, LA 70806** | **Customer Deposit** |
| **Ranee LLC**<br>**5348 Vegas Drive Suite # 827**<br>**Las Vegas, NV 89108** | **Customer Deposit** |
| **Rastar Digital Marketing**<br>**2211 W 2300 S**<br>**Salt Lake City, UT 84119** | **Customer Deposit** |
| **Raymond James & Associates**<br>**880 Carillon Parkway**<br>**St. Petersburg, FL 33716** | **Placement Agent and Financial Advisor Agreement** |

Sheet __85__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**                                        ,    Case No. _____

                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Raynor**<br>**1101 E River Road**<br>**Dixon, IL 61021** | **Customer Deposit** |
| **Raynor Garage Doors**<br>**1101 E. River Rd.**<br>**Dixon, IL 61021** | **Overdraft Liability Agreement** |
| **Raytheon**<br>**7700 Arlinton Blvd.**<br>**Falls Church, VA 22042** | **Overdraft Liability Agreement** |
| **RBS Card Services**<br>**1000 Lafayette Blvd**<br>**10th Floor**<br>**Bridgeport, CT 06604** | **Customer Deposit** |
| **RBS incentive**<br>**1000 Lafayette Blvd**<br>**Bridgeport, CT 06604** | **Customer Deposit** |
| **RealTime**<br>**24 Deane Road**<br>**Bernardston, MA 01337** | **Software License** |
| **RebateRentals.com Realty Inc**<br>**6817 Southpoint Hwy**<br>**Ste 503**<br>**Jacksonville, FL 32216** | **Customer Deposit** |
| **Recticel N A Inc**<br>**5600 Bow Pointe Dr**<br>**Clarkston, MI 48346** | **Customer Deposit** |
| **Red Earth**<br>**595 Millich Dr**<br>**Ste 210**<br>**Campbell, CA 95008** | **Software License** |
| **Red Earth**<br>**595 Millich Dr**<br>**Ste 210**<br>**Campbell, CA 95008** | **Software License** |
| **Red Gate Software Ltd**<br>**Newnham House**<br>**Cambridge Business Park**<br>**Cambridge, UK CB4 0WZ** | **Software License** |
| **Reed, William (Bill)**<br>**995 South Race Street**<br>**Denver, CO 80209** | **Option Agreements** |

Sheet __86__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                                    ,   Case No. _____

                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Relocation Systems**<br>**22884 Cedar Green Rd**<br>**Sterling, VA 20166-2321** | **Customer Deposit** |
| **Renewal by Anderson / Colorado**<br>**5631 N. Academy Place**<br>**Colorado Springs, CO 80918** | **Customer Deposit** |
| **Renewal by Anderson / Payroll**<br>**2255 Reliable Circle**<br>**Colorado Springs, CO 80906** | **Customer Deposit** |
| **Research in Motion**<br>**295 Phillip ST**<br>**Waterloo, ONT N2L 3W8** | **Software License** |
| **Results Direct Marketing**<br>**555 N Woodlawn**<br>**Ste 300**<br>**Wichita, KS 67208** | **Customer Deposit** |
| **Rexair**<br>**50 W Big Beaver Ste 350**<br>**Troy, MI 48084** | **Customer Deposit** |
| **Rho, Inc.**<br>**6330 Quadrangle Drive**<br>**Suite 500**<br>**Chapel Hill, NC 27517** | **Customer Deposit** |
| **Richard Madden**<br>**2381 Alameda Diablo**<br>**Diablo, CA 94528** | **Customer Deposit** |
| **Richardson, Kyle**<br>**5335 South Valentin Way, #243**<br>**Greenwood Village, CO 80111** | **Option Agreements** |
| **Rim Hospitality**<br>**915 17th Street**<br>**Modesto, CA 95354** | **Customer Deposit** |
| **RITANI LLC**<br>**30 DR MLK JR BLVD**<br>**WHITE PLAINS, NY 10601** | **Customer Deposit** |
| **Rite-Hite Corp.**<br>**8900 N. Arbon Dr.**<br>**Milwaukee, WI 53223** | **Customer Deposit** |
| **Roadrunner Food Bank**<br>**5840 Office Blvd NE**<br>**Albuquerque, NM 87109** | **Customer Deposit** |

Sheet __ **87** __ of __ **120** __ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**                                                    ,    Case No. _____

                                                                  Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Robinson, Anna**<br>**1200 South Oneida Street**<br>**Denver, CO 80224** | **Option Agreements** |
| **Rocky Mountain Cancer Centers**<br>**7951 E Maplewood Ave**<br>**Suite 300**<br>**Englewood, CO 80111** | **Customer Deposit** |
| **Rodman Ford Lincoln Mercury**<br>**101 Washington St**<br>**Foxboro, MA 02035** | **Customer Deposit** |
| **Rogers, Clay**<br>**7171 South Cherokee Trail,  #2311**<br>**Denver, CO 80209** | **Option Agreements** |
| **Rohm and Haas**<br>**451 Bellevue Rd**<br>**Newark, DE 19713** | **Customer Deposit** |
| **Rokus, Phyllis**<br>**3229 Avalo Drive**<br>**Hacienda Heights, CA 91745** | **Option Agreements** |
| **Ron Allen & Assoc.**<br>**350 E Street**<br>**Santa Rosa, CA 95404** | **Overdraft Liability Agreement** |
| **Rosen Entertainment Systems**<br>**1120 California Avenue**<br>**Corona, CA 92881** | **Customer Deposit** |
| **Rosetta Resources**<br>**717 Texas**<br>**Ste 2800**<br>**Houston, TX 77002** | **Customer Deposit** |
| **Ross, Michael J**<br>**353 Harbor Court**<br>**Avon Lake, OH 44012** | **Option Agreements** |
| **Rowan, Josh**<br>**5505 East Courtney Avenue**<br>**Castle Rock, CO 80104** | **Option Agreements** |
| **Rowan, Lori**<br>**5505 East Courtney Avenue**<br>**Castle Rock, CO 80104** | **Option Agreements** |
| **Rowen Warren**<br>**36 W 25th St**<br>**New York, NY 10010** | **Customer Deposit** |

Sheet  **88**  of  **120**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

In re   **Springbok Services, Inc.**           ,    Case No. _____

                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Rowlett, Stanley**<br>**4363 South Quebec Street, #5213**<br>**Denver, CO 80237** | **Option Agreements** |
| **Royal, Kevin**<br>**7452 Caminito Rialto**<br>**La Jolla, CA 92037** | **Option Agreements** |
| **RPMC, Inc.**<br>**24103 Ventura Blvd.**<br>**Calabasas, CA 91302** | **Prepaid Service Agreement** |
| **Ryan Herco Products**<br>**3010 N San Fernando Blvd**<br>**Burbank, CA 91504** | **Customer Deposit** |
| **S.M. Osgood Company**<br>**C/O S.M Osgood Company**<br>**6513 City West Parkway**<br>**Eden Prairie, MN 55344** | **Customer Deposit** |
| **SAFC Biosciences**<br>**13804 W 107th St**<br>**Lenexa, KS 66215** | **Customer Deposit** |
| **Saint Francis Hospital and Medical Cente**<br>**114 Woodland Street**<br>**Hartford, CT 06105** | **Customer Deposit** |
| **Saint Joseph Church**<br>**105 Harrison Street**<br>**New Milford, NJ 07646** | **Customer Deposit** |
| **Samuel Merritt College**<br>**450 30th Street**<br>**Suite 2800**<br>**Oakland, CA 94609** | **Prepaid Service Agreement** |
| **San Antonio Water System**<br>**2800 US Highway 281 North**<br>**San Antonio, TX 78205** | **Customer Deposit** |
| **San Bernardino Community College Distric**<br>**114 Del Rosa Drive**<br>**San Bernardino, CA 92408** | **Prepaid Service Agreement** |
| **San Diego Daily Transcript**<br>**2131 3rd Ave**<br>**San Diego, CA 92101 #N/A** | **Customer Deposit** |
| **San Jose Convention & Visitors Bureau**<br>**408 Almaden Boulevard**<br>**San Jose, CA 95110** | **Customer Deposit** |

Sheet  **89**  of  **120**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com           Best Case Bankruptcy

In re      **Springbok Services, Inc.**                                              ,      Case No. _____
_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **San Juan Regional Medical Center, Inc.**<br>**801 W. Maple Street**<br>**Farmington, NM 87401** | **Customer Deposit** |
| **Santa Cruz Community Credit Union**<br>**P.O. Box 1877**<br>**Santa Cruz, CA 95061** | **Customer Deposit** |
| **Sapphire Technologies LLC**<br>**5299 DTC Blvd**<br>**Suite 940**<br>**Greenwood Village, CO 80111** | **Service Agreement** |
| **Sargent & Lundy, LLC**<br>**55 East Monroe Street**<br>**STE 2709**<br>**Chicago, IL 60603** | **Customer Deposit** |
| **Sartomer**<br>**610 South Bolmar Street**<br>**West Chester, PA 19382** | **Customer Deposit** |
| **SBCCOE Bac Trust**<br>**9101 East Lowry Blvd**<br>**Denver, CO 80230** | **Customer Deposit** |
| **SBS - Compensation**<br>**345 Inverness Drive S**<br>**Bldng C, Ste 300**<br>**Englewood, CO 80112** | **Customer Deposit** |
| **SBS - COMPENSATION/B**<br>**345 INVERNESS DR S**<br>**STE 300 BLDG C**<br>**ENGLEWOOD, CO 80112** | **Customer Deposit** |
| **SBS - Enpay**<br>**345 Inverness Dr S.**<br>**Englewood, CO 80112** | **Customer Deposit** |
| **SBS Employee Tam Doan**<br>**15426 E 118th Ave**<br>**Commerce City, CO 80022** | **Customer Deposit** |
| **SBS Employee- Christe Eldridge**<br>**11765 Mobile Street**<br>**Commerce City, CO 80022** | **Customer Deposit** |
| **SBVC**<br>**701 S. Mt Vernon Ave**<br>**San Bernardino, CA 92410** | **Customer Deposit** |

Sheet __**90**__ of __**120**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**                               ,    Case No. _____

                                             Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| SCA Interactive<br>3030 LBJ Freeway Ste 300<br>6th Flr<br>Dallas, TX 75234 | Customer Deposit |
| SCHAEDLER YESCO<br>151 HIDDENWOOD DR<br>HARRISBURG, PA 17110 | Customer Deposit |
| Schering-Plough Animal Health Corporatio<br>556 Morris Avenue<br>Summit, NJ 07901 | Customer Deposit |
| Schering-Plough Animal Research Corp<br>556 Morris Ave<br>Summit, NJ 07901 | Prepaid Service Agreement |
| Schoeneckers<br>7630 Bush Lake Road<br>Minneapolis, MN 55439 | Prepaid Service Agreement |
| Scot Lewis Schools<br>1270 South Vinell Way<br>Boise, ID 83709 | Prepaid Service Agreement |
| Scribe<br>Three Bedford Farms Drive<br>Bedford, NH 03110 | Software License |
| Scribe<br>Three Bedford Farms Drive<br>Bedford, NH 03110 | Software License |
| Scripps Networks<br>9721 Sherril Blvd<br>Knoxville, TX 37932 | Customer Deposit |
| Sczekan, Heather<br>9914 East Carolina Circle, #102<br>Denver, CO 80247 | Option Agreements |
| Seattle Bank<br>190 Queen Anne Av N<br>Suite #100<br>Seattle, WA 98109 | Customer Deposit |
| Secap<br>10 Clipper Road<br>West Conshohocken, PA 19428 | Customer Deposit |
| SECU Credit Union<br>971 Corporate Bl<br>Linthicum, MD 21090-2337 | Customer Deposit |

Sheet __91__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                          ,     Case No. _____

_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **SECURA INSURANCE A MUTUAL**<br>**2401 S MEMORIAL DR**<br>**APPLETON, WI 54915-1406** | **Customer Deposit** |
| **SECURA Insurance Company**<br>**PO Box 819**<br>**Appleton, WI 54912-0819** | **Customer Deposit** |
| **Seeds of Change**<br>**3209 Richards Lane**<br>**Santa Fe, NM 87507** | **Customer Deposit** |
| **Select 1 Transport**<br>**25005 Brest Road**<br>**Taylor, MI 48180** | **Customer Deposit** |
| **Sensient Dehydrated Flavors**<br>**9984 West Walnut Ave.**<br>**Livingston, CA 95334** | **Customer Deposit** |
| **Sensient Dehydrated Flavors**<br>**151 S. Walnut**<br>**Turlock, CA 95381** | **Customer Deposit** |
| **Sensient Dehydrated Flavors**<br>**39502 Cypress Ave**<br>**Greenfield, CA 93927** | **Customer Deposit** |
| **Serlio**<br>**10437 Innovation Dr**<br>**Suite 121**<br>**Wauwatosa, WI 53226** | **Software License** |
| **SERMO**<br>**215 FIRST STREET**<br>**CAMBRIDGE, MA 02142** | **Customer Deposit** |
| **Sermo, Inc.**<br>**215 First street**<br>**Cambridge, MA 02142** | **Prepaid Service Agreement** |
| **ServiceSource**<br>**6295 Edsall Road Suite**<br>**#175**<br>**Alexandria, VA 22312** | **Customer Deposit** |
| **ShareIt**<br>**Digital River, Inc.**<br>**9625 West 76th Street**<br>**Edin Prairie, MN 55344** | **Software License** |

Sheet   __92__   of   __120__   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                ,     Case No. _____

                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Shaw, Greg**<br>**600 W County Line Rd, #12-203**<br>**Highlands Ranch, CO 80129** | **Option Agreements** |
| **Shell Lubricants**<br>**Shell Lubricants**<br>**Houston, TX 77002** | **Customer Deposit** |
| **Signature Community Management**<br>**2015 Locust Street**<br>**Suite 100**<br>**Philadelphia, PA 19103** | **Customer Deposit** |
| **Silberline Mfg. Co. Inc.**<br>**130 Lincoln Drive**<br>**Tamaqua, PA 18252** | **Overdraft Liability Agreement** |
| **Simonton Windows**<br>**1 Cochran Dr**<br>**Pennsboro, WV 26415** | **Customer Deposit** |
| **SINGING RIVER ELECTRIC**<br>**PO BOX 767**<br>**11187 OLD HWY 63 S**<br>**LUCEDALE, MS 39452-0767** | **Customer Deposit** |
| **SJI**<br>**112 West 10th Street**<br>**P.O Box 188**<br>**Larose, LA 70373** | **Customer Deposit** |
| **SkyTel**<br>**PO Box 2469**<br>**Jackson, MS 39225-2469** | **Account Agreement** |
| **SLGG**<br>**10960 Wilshire Bl**<br>**Ste 1100**<br>**LOS ANGELES, CA 90024** | **Customer Deposit** |
| **SM Osgood Co**<br>**6515 City West Parkway**<br>**Eden Prairie, MN 55544** | **Overdraft Liability Agreement** |
| **SMK Electronics Corp**<br>**1055 Tierra del Rey**<br>**Chula Vista, CA 91910** | **Overdraft Liability Agreement** |
| **Snapple Beverage**<br>**121 South 8th Street**<br>**Suite 700**<br>**Minneapolis, MN 55402** | **Customer Deposit** |

Sheet __93__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                      ,   Case No. _____

_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Soft Artisans**<br>**3 Brook St**<br>**Watertown, MA 02472** | **Software License** |
| **SoftBrands**<br>**800 LaSalle Ave**<br>**Suite 2100**<br>**Minneapolis, MN 55402** | **Customer Deposit** |
| **Solarwinds, Inc.**<br>**PO Box 730720**<br>**Dallas, TX 75373-0720** | **Software License** |
| **Solarwinds, Inc.**<br>**PO Box 730720**<br>**Dallas, TX 75373-0720** | **Software License** |
| **Solarwinds, Inc.**<br>**PO Box 730720**<br>**Dallas, TX 75373-0720** | **Software License** |
| **Solarwinds, Inc.**<br>**PO Box 730720**<br>**Dallas, TX 75373-0720** | **Software License** |
| **Solarwinds, Inc.**<br>**PO Box 730720**<br>**Dallas, TX 75373-0720** | **Software License** |
| **Solarwinds, Inc.**<br>**PO Box 730720**<br>**Dallas, TX 75373-0720** | **Software License** |
| **Solarwinds, Inc.**<br>**PO Box 730720**<br>**Dallas, TX 75373-0720** | **Software License** |
| **SOUTH CENTRAL RADIO GROUP**<br>**504 ROSEDALE AVE**<br>**NASHVILLE, TN 37211-2028** | **Customer Deposit** |
| **South Corridor Constructors**<br>**9000 SE Fuller Rd.**<br>**Suite 240**<br>**Portland, OR 97086** | **Customer Deposit** |
| **SOUTH DENVER CARDIOLOGY ASSOCIATES**<br>**1000 SOUTHPARK DR**<br>**LITTLETON, CO 80120-5654** | **Customer Deposit** |
| **Southern California Regional Rail Author**<br>**700 S. Flower St, 26th Flr**<br>**Los Angeles, CA 90017** | **Customer Deposit** |

Sheet __94__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                         ,   Case No. _____
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **SouthernLINC Wireless**<br>**5555 Glenridge Connector**<br>**Suite 500**<br>**Atlanta, GA 30342** | **Customer Deposit** |
| **Southwest Traders Inc**<br>**27565 Diaz Rd**<br>**Temecula, CA 92590** | **Customer Deposit** |
| **Southwest Traders, Inc.**<br>**27711 Diaz Road**<br>**Temecula, CA 92590** | **Customer Deposit** |
| **Spanlink Communications, Inc.**<br>**605 Highway 169 North**<br>**Suite 900**<br>**Minneapolis, MN 55441** | **Master Sales Agreement** |
| **Spanlink Communications, Inc.**<br>**605 Highway 169 North**<br>**Suite 900**<br>**Minneapolis, MN 55441** | **UCCX Move from TDM to SIP** |
| **Spectra Logic**<br>**1700 N 55th St**<br>**Boulder, CO 80303** | **Customer Deposit** |
| **Sponsler, Bennett, Jacobs & Adams**<br>**1925 East 2nd Ave,**<br>**Tampa, FL 33605** | **Customer Deposit** |
| **Springbok Services-Idea to Action**<br>**345 Inverness Drive South**<br>**Bldg C Suite 300**<br>**Englewood, CO 80112** | **Customer Deposit** |
| **SPX Corporation**<br>**104 Witmer Rd.**<br>**Horsham, PA 19044** | **Overdraft Liability Agreement** |
| **SquareTwo Financial**<br>**4340 S. Monaco**<br>**Second Floor**<br>**Denver, CO 80237** | **Customer Deposit** |
| **SS8 Networks**<br>**450 Tasman Drive**<br>**Milpitas, CA 95035** | **Overdraft Liability Agreement** |
| **SS8 Networks**<br>**750 Tasman Drive**<br>**Milpitas, CA 95035** | **Customer Deposit** |

Sheet ___95___ of ___120___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                        ,        Case No. _____
_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **SSP Partners**<br>**4433 Baldwin Bl**<br>**;**<br>**Corpus Christi, TX 78408** | **Customer Deposit** |
| **ST LUKE'S HEALTH SYSTEM**<br>**2720 Stone Park Blvd.**<br>**Sioux City, IA 51104** | **Customer Deposit** |
| **ST Media Group International**<br>**407 Gilbert Ave.**<br>**Cincinnati, OH 45202** | **Overdraft Liability Agreement** |
| **St. Lukes Methodist Hospital**<br>**1026 A Avenue NE**<br>**Cedar Rapids, IA 52402** | **Customer Deposit** |
| **Stack Mckinney Law Group**<br>**1035 Pearl Street**<br>**Suite 400**<br>**Boulder, Co 80302** | **Engagement Letter** |
| **Stanley Convergent**<br>**55 Shuman Blvd**<br>**Ste 900**<br>**Naperville, IL 60563** | **Customer Deposit** |
| **Stanolind Operating Company**<br>**550 W Texas**<br>**STE 900**<br>**Midland, TX 79701** | **Customer Deposit** |
| **Star Pipe Products**<br>**4018 Westhollow Pkwy**<br>**Houston, TX 77082** | **Customer Deposit** |
| **Starwood Hotels and Resorts Worldwide**<br>**1111 Westchester Ave.**<br>**White Plains, NY 10604** | **Overdraft Liability Agreement** |
| **Starz**<br>**8900 Liberty Circle**<br>**Englewood, CO 80112** | **Customer Deposit** |
| **Starz Anchor Bay**<br>**303 Fountainbrooke Drive**<br>**Brentwood, TN 37027** | **Customer Deposit** |
| **Starz Entertainment, LLC**<br>**8900 Liberty Circle**<br>**Englewood, CO 89112** | **Prepaid Service Agreement** |

Sheet __96__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                          ,   Case No. _____

_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **State of North Dakota**<br>**ND State Procurement Office**<br>**14th Floor**<br>**600 E. Boulevard Ave. Dept 012**<br>**Bismark, ND 58505-0130** | **Service Award and Retirement Prepaid Card Contract** |
| **State of North Dakota**<br>**600 East Boulevard Ave**<br>**Dept 012**<br>**14th Floor Capital tower**<br>**Bismark, ND 58505** | **Service Award and Retirement Gift Card Contract** |
| **State of North Dakota-James River Correc**<br>**James River Corr. Center**<br>**2521 Circle Drive**<br>**Jamestown, ND 58401** | **Customer Deposit** |
| **Statera, Inc.**<br>**6501 E Belleview Ave.**<br>**Suite 300**<br>**Englewood, CO 80111-6022** | **Service Agreement** |
| **Staywell**<br>**2700 Blue Water Road**<br>**Suite 850**<br>**St Paul, MN 55121** | **Customer Deposit** |
| **Staywell**<br>**3000 Ames Crossing Rd**<br>**Suite 100**<br>**Saint Paul, MN 55121** | **Customer Deposit** |
| **Steelcase Financial Services Inc**<br>**475 Sansome Street**<br>**19th Floor**<br>**San Francisco, CA 94111** | **Office Furniture Account #503-0030436-001** |
| **Steelcase Financial Services Inc**<br>**475 Sansome Street**<br>**19th Floor**<br>**San Francisco, CA 94111** | **Office Furniture Account #503-0030830-001** |
| **Steelcase Financial Services Inc**<br>**475 Sansome Street**<br>**19th Floor**<br>**San Francisco, CA 94111** | **Office Furniture Account #503-0030830-002** |
| **Steelcase,Inc.**<br>**2561 Atwater Hills Dr NE**<br>**Grand Rapids, MI 49525** | **Customer Deposit** |

Sheet __97__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                    ,   Case No. _____

_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Steensland, Christain**<br>**2176 N. Batavia St.**<br>**Orange, CA 92865** | **Option Agreements** |
| **Steep Rock, Inc.**<br>**19126 Kahala Drive**<br>**Galvaston, TX 77554** | **Overdraft Liability Agreement** |
| **SteepRock**<br>**67 Lower Churchhill Road**<br>**Washington, CT 06794** | **Customer Deposit** |
| **Sterling Bank and Trust**<br>**One Towne Square 17th Floor**<br>**Southfield, MI 48076** | **Customer Deposit** |
| **Sterling Commerce America, Inc.**<br>**PO BOX 73199**<br>**Chicago, IL 60673** | **Software License** |
| **Sterling Commerce America, Inc.**<br>**PO BOX 73199**<br>**Chicago, IL 60673** | **Software License** |
| **Stewart Title**<br>**401 A McCray St**<br>**Suite 840**<br>**Hollister, CA 95023** | **Customer Deposit** |
| **Stoll, Kevin**<br>**2894 W. riverwalk Cir #B-105**<br>**Littleton, CO 80123** | **Option Agreements** |
| **Stone Network Solutions**<br>**Borough Line rd**<br>**Collegeville, PA 19426** | **Customer Deposit** |
| **Storms, Nicole L**<br>**4250 Xenon Street**<br>**Wheat Ridge, CO 80033** | **Option Agreements** |
| **Stratos**<br>**6901 Rockridge Drive**<br>**Suite 600**<br>**Bethesda, MD 20817** | **Overdraft Liability Agreement** |
| **STV Group, Inc.**<br>**205 W. Welsh Drive**<br>**Douglassville, PA 19518** | **Customer Deposit** |
| **Styline Logistics**<br>**1008 Styline Dr.**<br>**Huntingburg, IN 47542** | **Customer Deposit** |

Sheet __98__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                   ,       Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Subaru of America Inc**<br>**500 Park Blvd**<br>**Ste 255C**<br>**Itsaca, IL 60143** | **Customer Deposit** |
| **Sublime Media**<br>**111 W John St #301**<br>**Seattle, WA 98119** | **Customer Deposit** |
| **Suburban Services**<br>**10730 Briggs Dr.**<br>**Suite C**<br>**Inver grove heights, MN 55077** | **Customer Deposit** |
| **Sumco USA**<br>**537 Grandin Rd**<br>**Maineville, OH 45039** | **Customer Deposit** |
| **Sumitomo Mitsui Banking Corp.**<br>**277 Park Ave**<br>**HR 6th flr**<br>**New York, NY 10172** | **Customer Deposit** |
| **Summa Associates**<br>**2120 S McClintock**<br>**Ste 105**<br>**Tempe, AZ 85282** | **Customer Deposit** |
| **Summerfield Hotel Co LLC**<br>**71 South waker drive**<br>**Chicago, IL 60606** | **Prepaid Service Agreement** |
| **Supreme Corporation**<br>**2581 E Kercher Rd**<br>**Goshen, IN 46528** | **Customer Deposit** |
| **SURVICE Engineering Company**<br>**SURVICE Engineering**<br>**4695 Millennium Drive**<br>**Belcamp, MD 21017** | **Customer Deposit** |
| **Swank Audio Visuals LLC**<br>**14861 N Scottsdale Rd**<br>**Suite 101**<br>**Scottsdale, AZ 85254** | **Customer Deposit** |
| **SWANK AUDIO VISUALS LLC- Employee Referr**<br>**639E GRAVOIS BLUFFS BLVD**<br>**FENTON, MO 63026** | **Customer Deposit** |
| **Swanson Russell Associates**<br>**1222 P St**<br>**Lincoln, NE 68508** | **Customer Deposit** |

Sheet   **99**   of   **120**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**_____,    Case No. _____

                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Swigart Associates**<br>**2001 Highland Ave**<br>**Huntington, PA 16652** | **Customer Deposit** |
| **Swiss Caps USA Inc**<br>**14193 SW 119th Ave**<br>**Miami, FL 33186** | **Customer Deposit** |
| **SyllogisTeks**<br>**16401 Swingley Ridge Rd**<br>**Suite 100**<br>**Chesterfield, MO 63017** | **Customer Deposit** |
| **Symantec**<br>**350 Eiils St**<br>**Mountain View, CA 94043** | **Software License** |
| **Symantec**<br>**350 Eiils St**<br>**Mountain View, CA 94043** | **Software License** |
| **Symantec**<br>**350 Eiils St**<br>**Mountain View, CA 94043** | **Software License** |
| **Symantec**<br>**350 Eiils St**<br>**Mountain View, CA 94043** | **Software License** |
| **Symantec**<br>**350 Eiils St**<br>**Mountain View, CA 94043** | **Software License** |
| **Symantec**<br>**350 Eiils St**<br>**Mountain View, CA 94043** | **Software License** |
| **SYSCO Detroit**<br>**41600 Van Born Road**<br>**Canton, MI 48188** | **Customer Deposit** |
| **Sysmex America, Inc.**<br>**1 Nelson C White Parkway**<br>**Mundelien, IL 60060** | **Overdraft Liability Agreement** |
| **Sysmex America, Inc.**<br>**1 Nelson C. White**<br>**Mundelein, IL 60060** | **Customer Deposit** |
| **Systems Integration Corp**<br>**4699 Nautilus Court South**<br>**Suite 2050**<br>**Boulder, CO 80301** | **Equipment Installation and Service** |

Sheet  **100**  of  **120**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                                        ,    Case No. _____

                                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Systest Labs**<br>**216 16th Street**<br>**Suite 700**<br>**Denver, CO 80202** | **Service Agreement** |
| **Tancrede Prinz**<br>**245 Seventh Ave Apt 12B**<br>**New York, NY 10001** | **Customer Deposit** |
| **Tate & Lyle**<br>**2200 E ElDorado St**<br>**Decatur, IL 62521** | **Customer Deposit** |
| **Taylor**<br>**Empire State Building**<br>**350 Fifth Avenue Ste 3800**<br>**New York, NY 10118** | **Customer Deposit** |
| **Taylor Global Inc.**<br>**350 Fifth Ave - Suite 3800**<br>**New York, NY 10118** | **Customer Deposit** |
| **TCAGEN, Inc**<br>**4222 Emperor Blvd**<br>**Suite 350**<br>**Durham, NC 27703** | **Overdraft Liability Agreement** |
| **TCF Equipment Finance**<br>**PO Box 650**<br>**Hopkins, MN 55343-0650** | **HP Blade Servers Account #522369** |
| **TD Automotive Compressor GA**<br>**1000 Valentine Industrial**<br>**Pendergrass, GA 30567** | **Customer Deposit** |
| **TD Rowe Amusements**<br>**344 Metairie Heights**<br>**Metairie, LA 70001** | **Customer Deposit** |
| **TDK Electronics Corporation**<br>**3190 E MiraLoma Ave**<br>**Anaheim, CA 92806** | **Customer Deposit** |
| **Technisand Inc**<br>**3840 Livingston Rd**<br>**Bridgman, MI 49106** | **Customer Deposit** |
| **Techsmith**<br>**2405 Woodlake Drive**<br>**Okemos, MI 48864** | **Software License** |

Sheet __101__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                        ,   Case No. _____
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **TechSolve**<br>**6705 Steger Dr**<br>**CINCINNATI, OH 45237** | **Customer Deposit** |
| **Telerik Inc.**<br>**460 Totten Pond Rd.**<br>**Suite 640**<br>**Waltham, MA 02451** | **Software License** |
| **Telerik Inc.**<br>**460 Totten Pond Rd.**<br>**Suite 640**<br>**Waltham, MA 02451** | **Software License** |
| **Telestrat**<br>**1211 Vine St.**<br>**Suite 119**<br>**PHILADELPHIA, PA 19107** | **Customer Deposit** |
| **Tension Envelope**<br>**19 Wesley St**<br>**South Hackensack, NJ 07606** | **Customer Deposit** |
| **TEST 8/16/08 QA**<br>**123 Main lane**<br>**Aurora, CO 80012** | **Customer Deposit** |
| **TEST QA2**<br>**1 Main St**<br>**Aurora, CO 80012** | **Customer Deposit** |
| **Texas Gas Service/ONEOK, Inc.**<br>**5613 Ave F**<br>**Austin, TX 78751** | **Customer Deposit** |
| **Textiles and Clothing Dept UC Davis**<br>**Davis, CA 95616** | **Customer Deposit** |
| **TGE Resources Inc**<br>**6120 W. By Northwest Blvd. Suite 100**<br>**Houston, TX 77040** | **Customer Deposit** |
| **Thavis, Tim**<br>**6367 South High Drive**<br>**Morrison, CO 80465** | **Option Agreements** |
| **The American Heart Association**<br>**1101 Northchase Pkwy**<br>**Ste 1**<br>**Marietta, GA 30067** | **Customer Deposit** |

Sheet __102__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Springbok Services, Inc.** _____,  Case No. _____
                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **The American Red Cross**<br>**100 Mack Ave**<br>**Detroit, MI 48201** | **Customer Deposit** |
| **The Association For Community Living**<br>**1 Carando Dr**<br>**Springfield, MA 01104** | **Customer Deposit** |
| **The Bailey Company**<br>**601 Corporate Circle**<br>**Golden, CO 80401** | **Customer Deposit** |
| **The Bancorp Inc.**<br>**405 Silverside Road**<br>**Wilmington, DE 18909** | **Program Management and Processing Agreement** |
| **The Bergquist Company**<br>**1600 Orrin Road**<br>**Prescott, WI 54021** | **Customer Deposit** |
| **The Breast Cancer Society, Inc.**<br>**6859 E. Rembrandt Ave.**<br>**Ste. 128**<br>**Mesa, AZ 85212** | **Customer Deposit** |
| **The Christ Hospital**<br>**Administration 2139 Auburn Ave**<br>**Cincinnati, OH 45219** | **Customer Deposit** |
| **The Commerce Insurance Company**<br>**211 Main St**<br>**Webster, MA 01570** | **Customer Deposit** |
| **THE HOUSTON CHRONICLE**<br>**801 TEXAS ST**<br>**HOUSTON, TX 77002-2996** | **Customer Deposit** |
| **The Macaluso Group - MIC**<br>**271 Route 46 West**<br>**Suite D103**<br>**Fairfield, NJ 07004** | **Customer Deposit** |
| **The Mark Travel Corp - United Vacations**<br>**101 Paragon Drive**<br>**Montvale, NJ 07645** | **Customer Deposit** |
| **The Marketing Arm**<br>**1999 Bryan St**<br>**Suite 1800**<br>**Dallas, TX 75201** | **Customer Deposit** |

Sheet __**103**__ of __**120**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                    ,        Case No. _____
                                             Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **The Marketing Arm, Inc.**<br>**1999 Bryan Street**<br>**Suite 1800**<br>**Dallas, TX 75201** | **Overdraft Liability Agreement** |
| **The Mayo Clinic**<br>**5777 E. Mayo Blvd**<br>**Bldg S 1**<br>**PHOENIX, AZ 85054** | **Customer Deposit** |
| **The McShane Companies**<br>**9550 W. Higgins Road**<br>**Suite 200**<br>**Rosemont, IL 60018** | **Customer Deposit** |
| **The Regional Medical Center**<br>**3000 St. Matthews Rd.**<br>**Orangeburg, SC 29118** | **Customer Deposit** |
| **The Salvation Army**<br>**1445 W Broward Blvd**<br>**Fort Lauderdale, FL 33312** | **Customer Deposit** |
| **The StayWell Co**<br>**2700 Blue Water Rd**<br>**Ste 8**<br>**Saint Paul, MN 55121** | **Reseller Agreement** |
| **The Sun Products Corporation**<br>**60 Danbury Road**<br>**Wilton, CT 06897** | **Customer Deposit** |
| **The Topps Co Inc**<br>**One Whitehall Street**<br>**New York, NY 10004** | **Prepaid Service Agreement** |
| **The Topps Company, Inc.**<br>**1 Whitehall Street**<br>**New York, NY 10004** | **Customer Deposit** |
| **The Tranzonic Companies**<br>**670 Alpha Dr**<br>**Cleveland, OH 44143** | **Customer Deposit** |
| **The Village at Manor Park**<br>**3023 S 84th St**<br>**Milwaukee, WI 53227** | **Customer Deposit** |
| **The Wackenhut Corporation**<br>**4200 Wackenhut Drive**<br>**Palm Beach Gardens, FL 33410** | **Customer Deposit** |

Sheet __104__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**
_____,   Case No. _____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **The Washington Post** **1150 15th Street, N.W.** **Washington, DC 20071** | **Customer Deposit** |
| **Thrifty White Pharmacy** **6901 E. Fish Lake Rd.** **Ste. 118** **Maple Grove, MN 55369** | **Customer Deposit** |
| **Tibco Software, Inc.** **3303 Hillview Ave.** **Palo Alto, CA 94304** | **Overdraft Liability Agreement** |
| **Tina Bursey Special Needs Trust** **6080 Center Drive Suite 800** **Los Angeles, CA 90045** | **Customer Deposit** |
| **TMobile** **39500 High Point Bl** **Ste 325** **Novi, MI 48375** | **Customer Deposit** |
| **Tolin Mechanical Systems** **12005 East 45th Avenue** **Denver, CO 80239** | **Service Agreement** |
| **Tom's Truck Center** **909 N. Grand Ave** **Santa Ana, CA 92701** | **Customer Deposit** |
| **Tops and Trends** **700 Park Centre Drive** **Kernersville, NC 27284** | **Customer Deposit** |
| **Total Marketing** **8000 carrick st** **fort worth, TX 76116** | **Customer Deposit** |
| **Touchstone Group Associates** **10200 Alliance Road** **Suite 310** **Cincinnati, OH 45242** | **Alliance Agreement** |
| **Touchstone Group Associates - VW Consume** **10200 Alliance Road** **Suite 310** **Cincinnati, OH 45242** | **Customer Deposit** |
| **Toyota Motor Manufacturing Indiana** **4000 Tulip Tree Dr** **Princton, IN 47670** | **Customer Deposit** |

Sheet __105__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                  ,      Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Trans Marine Propulsion Systems**<br>**4200 24th Ave. West**<br>**Seattle, WA 98199** | **Overdraft Liability Agreement** |
| **Trans Marine Propulsion Systems Inc**<br>**4200 24th Ave W**<br>**Seattle, WA 98199** | **Customer Deposit** |
| **TRANSITION LIVING SERVICES INC**<br>**6495 NEW HAMPSHIRE AVE**<br>**STE 220**<br>**HYATTSVILLE, MD 20783** | **Customer Deposit** |
| **Transtector Systems, Inc.**<br>**10701 Airport Dr.**<br>**Hayden, ID 83835** | **Customer Deposit** |
| **Travelcentral.tv Inc**<br>**4142 Ogletown-Stanton**<br>**Ste 650**<br>**Newark, DE 19713** | **Customer Deposit** |
| **Trend Micro Inc**<br>**10101 N. De Anza Blvd.**<br>**Cupertino, CA 95014** | **Software License** |
| **Trend Micro Inc**<br>**10101 N. De Anza Blvd.**<br>**Cupertino, CA 95014** | **Software License** |
| **Trend Micro Inc**<br>**10101 N. De Anza Blvd.**<br>**Cupertino, CA 95014** | **Software License** |
| **Trend Micro Inc**<br>**10101 N. De Anza Blvd.**<br>**Cupertino, CA 95014** | **Software License** |
| **Trend Micro Inc**<br>**10101 N. De Anza Blvd.**<br>**Cupertino, CA 95014** | **Software License** |
| **Tri-anim Health Services, Inc.**<br>**13170 Telfair Avenue**<br>**Sylmar, CA 91342** | **Customer Deposit** |
| **Trico Products**<br>**1900 Billy Mitchell Blvd.**<br>**Brownsville, TX 78521** | **Customer Deposit** |

Sheet  **106**  of  **120**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**                      ,     Case No. _____

                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Trimac Transportation**<br>**15333 JFK Blvd**<br>**Suite 800**<br>**Houston, TX 77032** | **Customer Deposit** |
| **Tripwire**<br>**Dept. CH17020**<br>**Palatine, IL 60055-7020** | **Software License** |
| **Tripwire**<br>**Dept. CH17020**<br>**Palatine, IL 60055-7020** | **Software License** |
| **Tripwire**<br>**Dept. CH17020**<br>**Palatine, IL 60055-7020** | **Software License** |
| **Tripwire**<br>**Dept. CH17020**<br>**Palatine, IL 60055-7020** | **Software License** |
| **Trumpp, Chaundra L**<br>**10260 Cherryhurst Lane**<br>**Highlands Ranch, CO 80126** | **Option Agreements** |
| **Trus Joist**<br>**162 North Jackson Street**<br>**Castleberry, AL 36432** | **Customer Deposit** |
| **TRW**<br>**9475 CENTER RD**<br>**FENTON, MI 48430** | **Customer Deposit** |
| **TS Tech North America**<br>**8400 East Broad St. Ste. 100**<br>**Reynoldsburg, OH 43068** | **Customer Deposit** |
| **TXU Energy Retail Company LLC**<br>**1601 Bryan Street**<br>**9th Floor**<br>**Dallas, TX 75201** | **Springbok Services Agreement** |
| **TXU Energy Rewards - Prepaid Card Coupon**<br>**6555 Sierra Drive**<br>**Irving, TX 75039** | **Customer Deposit** |
| **Tyler Transport LLC**<br>**776 Hudson Street**<br>**Troy, AL 36079** | **Customer Deposit** |
| **Tyonek Manufacturing Group**<br>**229 Palmer Road**<br>**Madison, AL 35758** | **Customer Deposit** |

Sheet __107__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                                   ,        Case No. _____

                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **U. C. Davis**<br>**4138 Meyer Hall**<br>**Environ/Toxicology**<br>**Davis, CA 95616** | **Customer Deposit** |
| **U. S. Gypsum Company**<br>**U S Gypsum Co**<br>**1255 Raritan Rd**<br>**Clark, NJ 07066** | **Customer Deposit** |
| **U.S. Airways**<br>**4000 East Sky Harbor Blvd**<br>**Phoenix, AZ 85034** | **Customer Deposit** |
| **UC Davis**<br>**UC Davis Facilities Mngmt.**<br>**One Shields Avenue**<br>**Davis, CA 95616** | **Customer Deposit** |
| **UC Davis**<br>**UC Davis Chemistry Dept**<br>**1 Shields Avenue**<br>**Davis, CA 95616** | **Customer Deposit** |
| **UC Davis**<br>**Ctr Comp Med**<br>**One Shields Ave**<br>**Davis, CA 95616** | **Customer Deposit** |
| **UC Davis - Dept of Ophthalmology**<br>**4860 Y Street**<br>**Suite 2400**<br>**Sacramento, CA 95817** | **Customer Deposit** |
| **UC Davis - FPMS**<br>**1 Shield Ave Hopkins & Straloch Rds**<br>**Davis, CA 95616** | **Customer Deposit** |
| **UC Davis Architects & Engineers**<br>**255 Cousteau Pl, Arch&Engs**<br>**Davis, CA 95618** | **Customer Deposit** |
| **UC Davis CAHFS**<br>**Thurman Building**<br>**W. Health Sciences Drive**<br>**Davis, CA 95616** | **Customer Deposit** |
| **UC DAVIS CHEMISTRY**<br>**1 SHIELDS AVE.**<br>**UC DAVIS Chem Bld Room 143**<br>**DAVIS, CA 95616** | **Customer Deposit** |

Sheet __**108**__ of __**120**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**                                          ,    Case No. _____
                                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **UC Davis Continuing Medical Education**<br>**3560 Business Drive**<br>**Suite 130**<br>**Sacramento, CA 95820** | **Overdraft Liability Agreement** |
| **UC Davis Extension**<br>**1333 Research Park Drive**<br>**UC Davis Extension**<br>**Davis, CA 95618** | **Customer Deposit** |
| **UC Davis Extension**<br>**1333 Research Park Drive**<br>**Davis, CA 95618** | **Customer Deposit** |
| **UC Davis Food/Nutrition Svcs Dept**<br>**2315 Stockton Blvd.**<br>**118**<br>**Sacramento, CA 95817** | **Customer Deposit** |
| **UC DAVIS HEALTH SYSTEM**<br>**4610 X ST**<br>**STE 3101**<br>**SACRAMENTO, CA 95817** | **Customer Deposit** |
| **UC Davis Health System**<br>**Dept. of Pathology-Purch.**<br>**3740 Business Drive**<br>**Sacramento, CA 95820** | **Customer Deposit** |
| **UC Davis I.E.T.**<br>**3820 Chiles Road**<br>**Davis, CA 95618** | **Customer Deposit** |
| **UC Davis, Dept of En**<br>**Entomology, UC Davis**<br>**One Shields Ave.**<br>**Davis, CA 95616** | **Customer Deposit** |
| **UC Davis-L and S**<br>**UC Davis**<br>**College Letters & Science**<br>**Davis, CA 95616** | **Customer Deposit** |
| **UC, Davis**<br>**178 Mrak Hall**<br>**University of CA, Davis**<br>**Davis, CA 95616** | **Customer Deposit** |
| **UCD-Office of Admin**<br>**One Shields Ave.**<br>**436 Mrak Hall**<br>**Davis, CA 95616-5270** | **Customer Deposit** |

Sheet ___109___ of ___120___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                                    ,   Case No. _____

                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **UCDHS HumanResources**<br>**2730 Stockton Blvd.**<br>**Ticon 3 - Human Resources**<br>**Sacramento, CA 95817** | **Customer Deposit** |
| **UCLA**<br>**11808 Dorothy St. #306**<br>**1285 Franz Hal Box 1951563**<br>**Los Angeles, CA 90049** | **Customer Deposit** |
| **Underground Construction Co**<br>**5145 Industrial Way**<br>**Benicia, CA 94510** | **Customer Deposit** |
| **Unisource**<br>**5350 Harold Gatty**<br>**Salt Lake City, UT 84116** | **Customer Deposit** |
| **United Church Homes & Services**<br>**UCHS**<br>**100 Leonard Avenue**<br>**Newton, NC 28658** | **Customer Deposit** |
| **United Initiators**<br>**555 Garden Street**<br>**Elyria, OH 44035** | **Customer Deposit** |
| **United Initiators, Inc.**<br>**555 Garden St**<br>**Elyria, OH 44035** | **Overdraft Liability Agreement** |
| **United Nations Federal Credit Union**<br>**820 Second Ave**<br>**12th Floor**<br>**New York, NY 10017** | **Overdraft Liability Agreement** |
| **United Sample, Inc.**<br>**16501 Ventura Blve**<br>**Suite 250**<br>**Encino, CA 91436** | **Prepaid Service Agreement** |
| **Univ of California - Davis Chancellor/Pr**<br>**UCD Chancellor/Provost Ofc**<br>**One Shields Avenue**<br>**Davis, CA 95616** | **Customer Deposit** |
| **Universal Studios**<br>**100 Universal City Plaza**<br>**5511 - 3**<br>**Universal City, CA 91608** | **Customer Deposit** |

Sheet   **110**   of   **120**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**                                                    Case No. _____
_____ ,
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **University Hospital**<br>**234 Goodman St. ML 0700**<br>**Room 1254 Main Hospital**<br>**Cincinnati, OH 45219** | **Customer Deposit** |
| **University of Calif**<br>**1321 Haring Hall**<br>**Davis, CA 95616** | **Customer Deposit** |
| **UNIVERSITY OF CALIFORNIA**<br>**NATIVE AMERICAN STUDIES**<br>**2401 HART HALL**<br>**DAVIS, CA 95616** | **Customer Deposit** |
| **University of California Davis**<br>**1 SHIELDS AVE.**<br>**1334 Baker Hall Dr**<br>**Davis, CA 95616** | **Customer Deposit** |
| **University of California Davis, Health S**<br>**4800 2nd Ave**<br>**Suite 2100**<br>**Sacramento, CA 95817** | **Customer Deposit** |
| **University of California, Davis**<br>**1114 Tupper Hall**<br>**VM Pop Hlth & Repro**<br>**Davis, CA 95616** | **Customer Deposit** |
| **University of FL Jacksonville**<br>**580 W 8th St 5th fl TW II attn UFJHI HR**<br>**Jacksonville, FL 32209** | **Customer Deposit** |
| **Unrau, Jackson**<br>**7750 W Ottawa Dr**<br>**Littleton, CO 80128** | **Option Agreements** |
| **Upson Regional Medical Center**<br>**801 W. Gordon St.**<br>**Thomaston, GA 30286** | **Customer Deposit** |
| **US Electrical Services**<br>**1 Dodge Drive**<br>**West Caldwell, NJ 07006** | **Customer Deposit** |
| **US Foodservice**<br>**1903 Stadium Oaks Court**<br>**Arlington, TX 76011** | **Customer Deposit** |
| **US Off-Track**<br>**6130 NE 78th Court, Ste C4**<br>**Portland, OR 97218** | **Customer Deposit** |

Sheet __111__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**                                              ,    Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **US Pole Company**<br>**660 W. Avenue O**<br>**Palmdale, CA 93551** | **Customer Deposit** |
| **US Smokeless Tobacco**<br>**184 Lutz Ave**<br>**Martinsburg, WV 25404** | **Customer Deposit** |
| **US Telecom Long Distance Inc.**<br>**3960 Howard Hughes Parkway**<br>**5th Floor**<br>**Las Vegas, NV 89109** | **Prepaid Service Agreement** |
| **USAA**<br>**9800 Fredericksburg Rd**<br>**San Antonio, TX 78288** | **Customer Deposit** |
| **USAA**<br>**1 Norterra Dr. Bldg. A Level 3**<br>**Phoenix, AZ 85085** | **Customer Deposit** |
| **USC Ob/Gyn Inc**<br>**1640 Marengo St., Ste 505**<br>**Los Angeles, CA 90033** | **Customer Deposit** |
| **USMP**<br>**4755 ALLA RD**<br>**STE 2500**<br>**MARINA DEL REY, CA 90292-6311** | **Customer Deposit** |
| **Utah Retirement Systems**<br>**540 E 200 S**<br>**Salt Lake City, UT 84102-2044** | **Customer Deposit** |
| **Valencia, Marisol E.**<br>**2187 S. Truckee St.**<br>**Aurora, CO 80013** | **Option Agreements** |
| **Valencia, Maudy**<br>**2187 S. Truckee St.**<br>**Aurora, CO 80013** | **Option Agreements** |
| **Valleydale Foods Inc**<br>**6740 Thurlane Rd**<br>**Roanoke, VA 24019** | **Customer Deposit** |
| **Van Belkum**<br>**4345 44th St SE**<br>**Suite C**<br>**Grand Rapids, MI 49512-4008** | **Outsourced Transcription Services** |

Sheet __112__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**                                                          ,     Case No. _____

                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Vanco Services LLC**<br>**12600 Whitewater Dr**<br>**Suite 200**<br>**Minnetonka, MN 55343** | **Bill Pay Service Agreement** |
| **Vanguard Integrity Professionals**<br>**6625 S Eastern Ave**<br>**Ste 100**<br>**Las Vegas, NV 89119** | **Customer Deposit** |
| **VAR Resources Carol Stream**<br>**2330 Interstate  Inc.**<br>**Mesquite, TX 75150** | **Orion Network Performance Monitor Equipment** |
| **VAR Resources Inc. -LB**<br>**2330 Interstate  Inc.**<br>**Mesquite, TX 75150** | **HP Proliant Processor Servers** |
| **VAR Resources, Inc.**<br>**2330 Interstate  Inc.**<br>**Mesquite, TX 75150** | **VM Ware #1** |
| **VAR Resources, Inc.**<br>**2330 Interstate  Inc.**<br>**Mesquite, TX 75150** | **EMC Equipment** |
| **VAR Resources, Inc. Mesquite**<br>**2330 Interstate  Inc.**<br>**Mesquite, TX 75150** | **VM Ware #2** |
| **Varied Industries Corp**<br>**905 S. Caroline Ave**<br>**Mason City, IA 50401** | **Overdraft Liability Agreement** |
| **Velani, Murad**<br>**4611 Moorland Ave.**<br>**Minneapolis, MN 55424** | **Option Agreements** |
| **Velasquez, Deborah**<br>**1036 South Teller Street**<br>**Lakewood, CO 80226** | **Option Agreements** |
| **Veldt, Desirae L**<br>**2187 South Truckee Street**<br>**Aurora, CO 80013** | **Option Agreements** |
| **Velocity Fulfillment**<br>**4936 South Ash Avenue**<br>**Tempe, AZ 85282** | **Customer Deposit** |
| **Viacord**<br>**245 1st St**<br>**CAMBRIDGE, MA 02142** | **Customer Deposit** |

Sheet __113__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                                    ,   Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Viacord**<br>**245 First St**<br>**15th Fl**<br>**Cambridge, MA 02142** | **Customer Deposit** |
| **ViaWest Inc**<br>**1200 17th St, Ste 1150**<br>**Denver, CO 80202** | **Colocation Services** |
| **Vienna Tax Service, Ltd**<br>**45 Commercial Drive**<br>**Vienna, IL 62995** | **Customer Deposit** |
| **Viginia Premier Health Plan Inc**<br>**600 E Broad St Suite 400**<br>**Richmond, VA 23219** | **Customer Deposit** |
| **Village Homes**<br>**100 Inverness Terrace East**<br>**Suite 200**<br>**Englewood, CO 80112** | **Customer Deposit** |
| **Villagomez, Crystal**<br>**1243 Verbena Street**<br>**Denver, CO 80110** | **Option Agreements** |
| **Villagomez, Jose**<br>**1243 Verbena Street**<br>**Denver, CO 80220** | **Option Agreements** |
| **Virginia Madson Medical Center**<br>**909 University St G3-HR**<br>**Seattle, WA 98111** | **Customer Deposit** |
| **Virtuoso**<br>**747 Third Avenue**<br>**34th Floor**<br>**New York, NY 10017** | **Customer Deposit** |
| **Virtuoso, Ltd**<br>**505 Main Street**<br>**Fort Worth, TX 76102** | **Overdraft Liability Agreement** |
| **Visa USA, Inc.**<br>**Acquirer and Processor Relations**<br>**P.O. Box 8999**<br>**San Francisco, CA 94128** | **VisaNet Letter of Agreement** |
| **Visa USA, Inc.**<br>**900 Metro Center Blvd.**<br>**Foster City, CA 94404** | **Approved Vendor Program Agreement** |

Sheet __114__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**                                          ,      Case No. _____

                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Visa USA, Inc.**<br>**900 Metro Center Blvd.**<br>**Foster City, CA 94404** | **Promotional Incentive Rebate Card Agreement** |
| **Visa USA, Inc.**<br>**900 Metro Center Blvd.**<br>**Foster City, CA 94404** | **Visa Card Personalization Agreement** |
| **Visa USA, Inc.**<br>**900 Metro Center Blvd.**<br>**Foster City, CA 94404** | **Confidentiality Agreement** |
| **Vivonet**<br>**300-395 Railway St.**<br>**Vancouver, BC V6A 1A6** | **Customer Deposit** |
| **VM Ware, Inc.**<br>**3801 Hillview Ave.**<br>**Palo Alto, CA 94304** | **Overdraft Liability Agreement** |
| **VMWare**<br>**3401 Hillview Ave**<br>**Palo Alto, CA 94304** | **Software License** |
| **VMWare**<br>**3401 Hillview Ave**<br>**Palo Alto, CA 94304** | **Software License** |
| **VMWare**<br>**3401 Hillview Ave**<br>**Palo Alto, CA 94304** | **Software License** |
| **VMWare**<br>**3401 Hillview Ave**<br>**Palo Alto, CA 94304** | **Software License** |
| **VMWare**<br>**3401 Hillview Ave**<br>**Palo Alto, CA 94304** | **Software License** |
| **VMWare**<br>**3401 Hillview Ave**<br>**Palo Alto, CA 94304** | **Software License** |
| **VMware Inc**<br>**3405 hillview Avenue**<br>**Palo Alto, CA 94304** | **Customer Deposit** |
| **Vollmer, Julie**<br>**3300 South Dexter Street**<br>**Denver, CO 80222** | **Option Agreements** |

Sheet __115__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**                           ,      Case No. _____

                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **VOLUNTEERS OF AMERICA**<br>**235 WHITE HORSE PIKE**<br>**WEST COLLINGSWOOD, NJ 08107-1951** | **Customer Deposit** |
| **VOXEO Corp**<br>**189 South Orange Ave**<br>**Suite 2050**<br>**Orlando, FL 32801** | **Subcriber Services Agreement** |
| **Voxeo Corporation**<br>**189 S. Orange Ave.**<br>**# 2050**<br>**Orlando, FL 32801** | **Subscriber Services Agreement** |
| **VW Per Diem Card - Touchstone Group Asso**<br>**4901 Hunt Road**<br>**Suite 100**<br>**Cincinnati, OH 45242** | **Customer Deposit** |
| **W.A.S.**<br>**PO Box 992050**<br>**Redding, CA 96099** | **Customer Deposit** |
| **Wacker Neuson Corp**<br>**N 92 West 15000 Anthony Av**<br>**Menomonee Falls, WI 53051** | **Customer Deposit** |
| **WageWorks**<br>**1100 Park Place**<br>**4th Floor**<br>**San Mateo, CA 94403** | **Customer Deposit** |
| **Wahl Clipper**<br>**2900 N. Locust St.**<br>**Sterling, IL 61081** | **Customer Deposit** |
| **Walton Isaacson**<br>**750 N Orleans**<br>**Suite 210**<br>**Chicago, IL 60654** | **Customer Deposit** |
| **Warady & Davis LLP**<br>**1717 Deerfield Rd**<br>**Deerfield, IL 60015** | **Customer Deposit** |
| **Wayne Hummer Investments**<br>**222 S. Riverside Plaza**<br>**28th Floor**<br>**Chicago, IL 60606** | **Customer Deposit** |

Sheet  **116**  of  **120**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re   **Springbok Services, Inc.**                                                              ,      Case No. _____
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **WCV Commercial Properties**<br>**1850 Mount Diablo Blvd**<br>**Suite 605**<br>**Walnut Creek, CA 94596** | **Customer Deposit** |
| **WCV Commerical Properties**<br>**4400 MacArthur Blvd.**<br>**Suite 380**<br>**Newport Beach, CA 92660** | **Customer Deposit** |
| **Websense**<br>**10240 Sorrento Valley Rd**<br>**San Diego, CA 92121** | **Software License** |
| **WEDBUSH MORGAN SECURITIES**<br>**1000 WILSHIRE BLVD**<br>**STE 900**<br>**LOS ANGELES, CA 90017-2466** | **Customer Deposit** |
| **Wendy Chiaramonte - Springbok Employee**<br>**345 Inverness Drive South**<br>**Building A, Suite 130**<br>**Englewood, CO 80112** | **Customer Deposit** |
| **Wesmar Automotive Inc**<br>**10729 47th St.**<br>**Mukilteo, WA 98275** | **Customer Deposit** |
| **West Bend Mutual Insurance**<br>**1900 S. 18th Ave**<br>**West Bend, WI 53095** | **Customer Deposit** |
| **Western Energy Company**<br>**138 Rosebud Lane**<br>**Colstrip, MT 59323** | **Customer Deposit** |
| **Westjet**<br>**22 Aerial Place NE**<br>**Calgary, AB T2E 3J1** | **Customer Deposit** |
| **Weyerhaeuser**<br>**2910 E Amity Rd**<br>**Boise, ID 83716** | **Customer Deposit** |
| **White House Utility District**<br>**3303 HIGHWAY 31 W**<br>**WHITE HOUSE, TN 37188-5231** | **Customer Deposit** |
| **Wilbur Curtis Company**<br>**6913 Acco St**<br>**Montabello, CA 90640** | **Customer Deposit** |

Sheet __117__ of __120__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**
_____ ,   Case No. _____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Williams, Lili M**<br>**3818 South Quemoy Way**<br>**Aurora, CO 80018** | **Option Agreements** |
| **Wind River**<br>**500 Wind River Way**<br>**Alemeda, CA 94501** | **Overdraft Liability Agreement** |
| **Wind River**<br>**500 Wind River Way**<br>**Alameda, CA 94501** | **Customer Deposit** |
| **Window Canvas**<br>**4380 NE 11 Ave**<br>**Oakland Park, FL 33334** | **Customer Deposit** |
| **Winters, Ryan**<br>**3106 W 14th Ave**<br>**Denver, CO 80204** | **Option Agreements** |
| **WinZip**<br>**P.O. Box 540**<br>**Mansfield, CT 06268** | **Software License** |
| **Wiregrass Hospice**<br>**2740 Headland Ave**<br>**Dothan, AL 36303** | **Customer Deposit** |
| **Wireless Imports**<br>**237 West 35th Street**<br>**Ste 204**<br>**New York, NY 10001** | **Customer Deposit** |
| **Wise, Jonathan**<br>**3853 West 103rd Drive**<br>**Westminster, CO 80031** | **Option Agreements** |
| **WIT & Co.**<br>**8600 Freeport Pkwy**<br>**Suite 240**<br>**Irving, TX 75063** | **Customer Deposit** |
| **Woodland Good Samaritan Village**<br>**100 Buffalo Hills Lane**<br>**Brainerd, MN 56401** | **Customer Deposit** |
| **World Vision International**<br>**800 West Chestnut Ave.**<br>**Monrovia, CA 91016** | **Overdraft Liability Agreement** |
| **WSI**<br>**1600 E. Century Ave, Ste 1**<br>**Bismarck, ND 58503** | **Customer Deposit** |

Sheet   **118**   of   **120**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Springbok Services, Inc.**
_____,    Case No. _____
                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **WYNN Oil Co**<br>**1050 West 5th Street**<br>**Azusa, CA 91702** | **Prepaid Service Agreement** |
| **Wynn's Manufacturing**<br>**1050 West Fifth Street**<br>**Azusa, CA 91702** | **Customer Deposit** |
| **XCEL Payment Systems, LLC**<br>**730 17th Street**<br>**Suite 200**<br>**Denver, CO 80202** | **Referral Agreement** |
| **Xerox Capital Services, LLC**<br>**P.O. Box 660501**<br>**Dallas, TX 75266-0501** | **iGen110FC Fulfillment Machine** |
| **Xerox Capital Services, LLC**<br>**P.O. Box 660501**<br>**Dallas, TX 75266-0501** | **iGenEFI Fulfillment Machine** |
| **XL Insurance**<br>**30 Ragsdale Drive**<br>**Suite 201**<br>**Monterey, CA 93940** | **Customer Deposit** |
| **Yates, Jennifer**<br>**16674 East Hollow Horn Avenue**<br>**Parker, CO 80134** | **Option Agreements** |
| **Yazaki North America, Inc.**<br>**6801 Haggerty Road**<br>**Canton, MI 48187** | **Customer Deposit** |
| **YELLOW BOOK USA**<br>**6300 C ST SW**<br>**CEDAR RAPIDS, IA 52404-7470** | **Customer Deposit** |
| **YMCA of Greater Des Moines**<br>**101 Locust St**<br>**Des Moines, IA 50309** | **Customer Deposit** |
| **Yorktowne Cabinetry**<br>**One Medallion Way**<br>**Waconia, MN 55387** | **Customer Deposit** |
| **Your Extra Attic Inc**<br>**5405 Buford Hwy NW**<br>**Norcross, GA 30071** | **Customer Deposit** |

Sheet   __119__ of   __120__   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Springbok Services, Inc.**              ,      Case No. _____

                                 Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|
| **Zachry Engineering Corp**<br>**1515 Arapahoe Street**<br>**Tower 1, Suite 800**<br>**Denver, CO 80202** | **Customer Deposit** |
| **Zellweger Analytics Inc**<br>**400 Sawgrass Corporate Pkwy**<br>**Sunrise, FL 33325** | **Customer Deposit** |
| **Zia Trust Inc.**<br>**6301 Indian School Rd NE**<br>**Albuquerque, NM 87110** | **Customer Deposit** |
| **Zinsli, Terry**<br>**11340 Night Heron Drive**<br>**Parker, CO 80134** | **Severance Agreement** |
| **Zinsli, Terry**<br>**11340 Night Heron Drive**<br>**Parker, CO 80134** | **Independent Contractor Services Agreement** |
| **Zinsli, Terry**<br>**11340 Night Heron Drive**<br>**Parker, CO 80134** | **Option Agreements** |
| **Zoho**<br>**4900 Hopyard Rd,**<br>**Suite 310**<br>**Pleasanton, CA 94588** | **Software License** |
| **Zoho**<br>**4900 Hopyard Rd,**<br>**Suite 310**<br>**Pleasanton, CA 94588** | **Software License** |

Sheet   **120**   of   **120**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re   **Springbok Services, Inc.**                                                  ,       Case No. _____
                                                          Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Taylor Ohlsen**<br>**116 S. Rosemary**<br>**Denver, CO** | **The Bancorp Bank**<br>**1818 Market Street**<br>**28th Floor**<br>**Philadelphia, PA 19103** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Colorado

In re  **Springbok Services, Inc.**

_____

Debtor(s)

Case No. _____

Chapter   **11** _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CRO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**465**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **June 18, 2010**_____     Signature  **/s/ James A. Skelton**_____

**James A. Skelton**

**CRO**

_Penalty for making a false statement or concealing property:_  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## District of Colorado

In re   **Springbok Services, Inc.**

Case No. _____

_____,

Debtor

Chapter _____ **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **AJN Investments, LLC**<br>**14446 Highway 6 South**<br>**Navasota, TX 77868** | **Common** | **7,500** | |
| **Allspec Sheet Metal Inc**<br>**P.O. Box 6536**<br>**Concord, CA 94524** | **Common** | **10,000** | |
| **Barry Cheda**<br>**775 Devonshire Loop**<br>**Brentwood, CA 94513** | **Common** | **1,000** | |
| **Carlos Legarreta**<br>**99 Silver St. #2-5**<br>**Portland, ME 04101** | **Common** | **64,000** | |
| **Carol Nelson**<br>**364 Mill Creek Drive**<br>**Salado, TX 76571** | **Common** | **10,000** | |
| **Carole Bosma**<br>**11325 Palm St.**<br>**Cerritos, CA 90701** | **Common** | **20,000** | |
| **Chad Chatfield**<br>**11764 Oscella St.**<br>**Westminster, CO 80031** | **Common** | **15,333** | |
| **Charles and Nancy Kauffman, JTWROS**<br>**324A Cartier Ct.**<br>**Dillon, CO 80435** | **Common** | **6,140** | |
| **Christian Lars Steensland and Tamara Joh**<br>**23341 Rockrose**<br>**Mission Viejo, CA 92692** | **Common** | **249,600** | |
| **Christopher and Gerarda Madden**<br>**PO Box 309**<br>**Diablo, CA 94528-0308** | **Common** | **12,500** | |
| **Christopher Platten and Gretchen Strain**<br>**770 E. San Antonio Street**<br>**San Jose, CA 95112** | **Common** | **12,280** | |

**5**  continuation sheets attached to List of Equity Security Holders

In re  **Springbok Services, Inc.**_____,   Case No. _____
                                                   Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **D. Underwood Family Trust**<br>**2027 Reseda**<br>**Antioch, CA 94509** | **Common** | **32,000** | |
| **Dan and Vicki Chapman**<br>**9571 Brookchase Drive**<br>**Raleigh, NC 27617** | **Common** | **6,000** | |
| **Daniel and Grace McNamee**<br>**13832 Gimbert Lane**<br>**Santa Ana, CA 92705** | **Common** | **20,000** | |
| **David and Krista Dufault**<br>**2019 Kehrs Mill Road**<br>**Chesterfield, MO 63005** | **Common** | **6,140** | |
| **Dennis Jones**<br>**1825 Sargent Rd**<br>**Concord, CA 94518** | **Common** | **46,000** | |
| **Doug Ramsey**<br>**2034 Buchanan Point**<br>**Lafeyette, CO 80026** | **Common** | **55,208** | |
| **Dwayne Jones**<br>**1123 Regatta Point**<br>**Hercules, CA 94547** | **Common** | **596,000** | |
| **Dwayne Jones**<br>**1123 Regatta Point**<br>**Hercules, CA 94547** | **Common** | **125,000** | |
| **Edgar and Shannon Bunner**<br>**2327 Simsbury Ct.**<br>**Naperville, IL 60564** | **Common** | **6,140** | |
| **GD Gross Revocable Trust, dated 1/24/06**<br>**3676 Cherokee Drive**<br>**Carson City, NV 89705** | **Common** | **12,280** | |
| **Georgia Jones**<br>**3220 Santa Paula Dr.**<br>**Concord, CA 94518** | **Common** | **250,000** | |
| **Goldman Sachs & Co.**<br>**85 Broad Street, 28th Floor**<br>**NY, NY 10004** | **Preferred** | **3,685,957** | |

Sheet  __1__  of  __5__  continuation sheets attached to the List of Equity Security Holders

In re   **Springbok Services, Inc.**_____,   Case No. _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Harry J. Wilson and Brenda G. Wilson**<br>**1125 West Celeste Avenue**<br>**Fresno, CA 93711** | **Common** | **12,280** | **as Trustees under the Harry J. Wilson and Brenda Wilson Revocable Trust** |
| **James and Shirley Kepke**<br>**2103 Raven Rd.**<br>**Pleasanton, CA 94566** | **Common** | **20,000** | |
| **James Ornellas**<br>**41 Vernal Ct.**<br>**Alamo, CA 94507** | **Common** | **16,000** | |
| **Jason V. Duval**<br>**12616 South Oak Creek Court**<br>**Parker, CO 80134** | **Common** | **41,667** | |
| **Joel Ohlsen**<br>**P.O. Box 399**<br>**Rye, CO 81069** | **Common** | **61,420** | |
| **John L. Hoffman**<br>**3229 Avalo Dr**<br>**Hacienda Heights, CA 91745** | **Common** | **16,000** | |
| **Jonathan Hamilton**<br>**785 Oak Grove Rd., Suite M**<br>**Concord, CA 94518** | **Common** | **20,000** | |
| **Jones Family Revocable Trust**<br>**PO Box 63**<br>**Avila Beach, CA 93424** | **Common** | **16,000** | |
| **Julian Bailey**<br>**619 Brookfield Dr**<br>**Modesto, CA 95354** | **Common** | **32,000** | |
| **Kenneth and Lori Cheda**<br>**2207 Bridgeport Way**<br>**Martinez, CA 94553** | **Common** | **20,000** | |
| **Kenneth and Lori Cheda**<br>**2207 Bridgeport Way**<br>**Martinez, CA 94553** | **Common** | **5,000** | |
| **Kevin Charles Heidler**<br>**48 Modesto**<br>**Irvine, CA 92602** | **Common** | **26,140** | |

Sheet  __2__  of  __5__  continuation sheets attached to the List of Equity Security Holders

In re    **Springbok Services, Inc.**                            ,     Case No. _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LaVerne Todd**<br>**8350 Village Edge Cir #2**<br>**Fort Myers, FL 33919** | **Common** | **20,000** | |
| **Leonard and Seham Kortekaas**<br>**906 10th St.**<br>**Manhattan Beach, CA 90266** | **Common** | **20,000** | |
| **Mauricio Orihuela**<br>**517 South Logan St.**<br>**Denver, CO 80209** | **Common** | **312** | |
| **Mike Ross**<br>**353 Harbor Court**<br>**Avon Lake, OH 44012** | **Common** | **3,000** | |
| **Nils Anderson**<br>**1 Petar Court**<br>**Clayton, CA 94517** | **Common** | **12,280** | |
| **Patsy Vawter Family trust, dated 4/17/02**<br>**2230 Leland Way**<br>**Concord, CA 94520** | **Common** | **16,000** | |
| **Paul Bryant**<br>**830 Santa Rey Ave**<br>**Oakland, CA 94610** | **Common** | **16,000** | |
| **Paul Bryant**<br>**830 Santa Rey Ave**<br>**Oakland, CA 94610** | **Common** | **3,000** | |
| **Phillip and Jill Bissell**<br>**4803 Fallon Place**<br>**Dallas, TX 75227-2935** | **Common** | **5,000** | |
| **Phyllis Rokus**<br>**3229 Avalo Dr.**<br>**Hacienda Heights, CA 91745** | **Common** | **228,738** | |
| **Ralph and Claudia Cheda, Cheda Family Tr**<br>**775 Devonshire Loop**<br>**Brentwood, CA 94513** | **Common** | **20,000** | |
| **Ralph and Claudia Cheda, Cheda Family Tr**<br>**775 Devonshire Loop**<br>**Brentwood, CA 94513** | **Common** | **5,000** | |
| **Rameshwar Singh**<br>**1401 N. Taft Street #1404**<br>**Arlington, VA 22201** | **Common** | **164,580** | |

Sheet   **3**   of   **5**   continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com        Best Case Bankruptcy

In re   **Springbok Services, Inc.**                                    ,     Case No. _____

                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Randall Hudgins**<br>**2173 Hallmark Drive**<br>**Gambrills, MD 21054** | **Common** | **12,280** | |
| **Richard and Sue Cooley**<br>**6641 NW Niagra Drive**<br>**Corvallis, OR 97330** | **Common** | **9,823** | |
| **Richard Madden**<br>**2381 Alameda Diablo**<br>**Diablo, CA 94528-0308** | **Common** | **8,000** | |
| **Robert Ruiz**<br>**2916 Via Pacheco**<br>**Palos Verdes Estates, CA 90274** | **Common** | **6,140** | |
| **Sarah Grotta**<br>**18188 Clifton Road**<br>**Lakewood, CO 44107** | **Common** | **5,000** | |
| **Scott and Irene Tynan**<br>**18533 Fox Hollow Ct**<br>**Northville, MI 48168** | **Common** | **12,280** | |
| **Scott Conniff**<br>**3215 Brightwood Court**<br>**Oceanside, CA 92054** | **Common** | **6,140** | |
| **Sean and Bridget McElenney**<br>**3330 E. Suncrest Ct.**<br>**Phoenix, AZ 85044** | **Common** | **6,140** | |
| **Sharon Peck**<br>**237 Hampton Road**<br>**Hayward, CA 94541** | **Common** | **1,000** | |
| **Sheri Duval**<br>**1515 S. Chase St.**<br>**Lakewood, CO 80232** | **Common** | **25,833** | |
| **Steve Hickey**<br>**704 Frankin Street,**<br>**Sandusky, OH 44870** | **Common** | **10,000** | |
| **Steve Jonas**<br>**6828 S Hudson St.**<br>**Centennial, CO 80122-2343** | **Common** | **20,000** | |
| **Steve Kelley**<br>**600 Marguerite Ave.**<br>**Corona Del Mar, CA 92625** | **Common** | **18,440** | |

Sheet   **4**   of   **5**   continuation sheets attached to the List of Equity Security Holders

In re   **Springbok Services, Inc.**                                          ,   Case No. _____

                                          Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Taylor Ohlsen**<br>**116 S. Rosemary**<br>**Denver, CO 80230** | **Common** | **110,579** | |
| **Taylor Ohlsen**<br>**116 S. Rosemary**<br>**Denver, CO 80230** | **Common** | **286,460** | |
| **Terry and Linda Ohlsen**<br>**10889 N. Chatfield Drive**<br>**Littleton, CO 80125** | **Common** | **49,140** | |
| **The Madden Family Trust, dated 9/22/06**<br>**2381 Alameda Diablo**<br>**Diablo, CA 94528-0308** | **Preferred** | **1,500,991** | |
| **Thomas and Karin Stephens**<br>**120 SW Salix Terrace**<br>**Beaverton, OR 97006** | **Common** | **20,000** | |
| **Thomas and Lara Mullarkey**<br>**405 Bleecker**<br>**New York, NY 10014** | **Common** | **48,280** | |
| **Tim Birk**<br>**1515 S. Chase St.**<br>**Lakewood, CO 80232** | **Common** | **78,125** | |
| **Virginia Gomez**<br>**724 Quebec Way**<br>**Rio Linda, CA 95673** | **Common** | **20,000** | |
| **Walter and Nancy Hoffman**<br>**20 Mt. Shasta Place**<br>**Clayton, CA 94517** | **Common** | **36,000** | |
| **WJ & GM Hussong Revocable Trust**<br>**3685 Green Acres Drive**<br>**Carson City, NV 89705** | **Common** | **12,280** | |

Sheet __5__ of __5__ continuation sheets attached to the List of Equity Security Holders

In re     **Springbok Services, Inc.**                                              ,     Case No. _____

Debtor

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CRO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**June 18, 2010**_____        Signature_**/s/ James A. Skelton**_____

**James A. Skelton**
**CRO**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

# United States Bankruptcy Court
### District of Colorado

In re    **Springbok Services, Inc.**

<table>
<tr><td></td><td>Debtor(s)</td><td>Case No.</td><td></td></tr>
<tr><td></td><td></td><td>Chapter</td><td>**11**</td></tr>
</table>

# VERIFICATION OF CREDITOR MATRIX

I, the CRO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **June 18, 2010**                    **/s/ James A. Skelton**

**James A. Skelton**/**CRO**
Signer/Title

# United States Bankruptcy Court
## District of Colorado

In re   **Springbok Services, Inc.**

Debtor(s)

Case No.

Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for **Springbok Services, Inc.** in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Goldman Sachs & Co.**
**85 Broad Street, 28th Floor**
**NY, NY 10004**

☐ None [*Check if applicable*]

**June 18, 2010**

Date

**/s/ Duncan E. Barber**

**Duncan E. Barber 16768**

Signature of Attorney or Litigant

Counsel for   **Springbok Services, Inc.**

**Bieging Shapiro & Burrus LLP**
**4582 South Ulster Street Parkway**
**Suite 1650**
**Denver, CO 80237**
**(720) 488-0220 Fax:(720) 488-7711**